# EXHIBIT 44

**To**
**PLAINTIFF'S LOCAL RULE 56.1(b)(3)(C) STATEMENT OF ADDITIONAL FACTS REQUIRING DENIAL OF THE CITY'S MOTION FOR PARTIAL SUMMARY JUDGMENT**

**March 15, 2016**

**Case No. 14-CV-4391**

Case: 1:14-cv-04391 Document #: 173-46 Filed: 03/15/16 Page 2 of 54 PageID #:2922

**Chicago Police Department**

# 2001

**Annual Report**



Richard M. Daley, Mayor
Terry G. Hillard, Superintendent of Police

# Dedication

The 2001 Annual Report is dedicated to all the men and women of the Chicago Police Department who have given their lives in service to the City of Chicago and its residents. Especially, Officer Brian T. Strouse #15806 and Officer Eric D. Lee #16947 who died in the line of duty in 2001 and Sergeant Hector A. Silva #1760 who died in the performance of duty.

*"You will always be remembered."*



**Brian T. Strouse #15806**



**Eric D. Lee #16947**



**Hector A. Silva #1760**



# Chicago Police Department

# Annual Report 2001

**Prepared by the**

**Chicago Police Department
Research and Development Division**

## Mission Statement

The Chicago Police Department, as part of, and empowered by the community, is committed to protect the lives, property and rights of all people, to maintain order and to enforce the law impartially. We will provide quality police service in partnership with other members of the community. To fulfill our mission, we will strive to attain the highest degree of ethical behavior and professional conduct at all times.

## Pledge Against Racial Profiling

As members of the Chicago Police Department we reject racial profiling as a law enforcement tactic. We do not encourage, tolerate, or condone the use of racial profiling. We are committed to the use of sound police strategies based upon reasonable suspicion, probable cause, the judicious use of police discretion, and the continued development of community relationships.

# Table of Contents

MESSAGE FROM THE SUPERINTENDENT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .4
   Organization for Command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5
      Fig. 1. Organization for Command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

CRIME . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7
   Crime Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8
      Fig. 2. Total Index Crime, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8
   Index Crime Victims . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
      Fig. 3a. Index Crime Victims by Race, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
      Fig. 3b. Index Crime Victims by Gender, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . .9
   Property Crimes vs. Violent Crimes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
      Fig. 4a. Violent vs. Property Crimes, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
      Fig. 4b. Violent Crimes, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
      Fig. 4c. Property Crimes, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
      Fig. 4d. Index Crimes, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11
   Property Crime Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
      Fig. 5a. Arson, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
      Fig. 5b. Burglary, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
      Fig. 5c. Theft, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
      Fig. 5d. Motor Vehicle Theft, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
   Violent Crime Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
      Fig. 6a. Murder, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
      Fig. 6b. Criminal Sexual Assault, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . .13
      Fig. 6c. Robbery, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
      Fig. 6d. Aggravated Assault/Battery, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . .13
   Murder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14
      Fig. 7a. Causative Factors, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14
      Fig. 7b. Ages of Offenders, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14
      Fig. 7c. Ages of Victims, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14
      Fig. 7d. Relationship Between Offender and Victim, 2000-2001 . . . . . . . . . . . .14
   Firearms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15
      Fig. 8a. Murder Offenses by Weapon Type, 1992-2001 . . . . . . . . . . . . . . . . . .15
      Fig. 8b. Firearms Recoveries, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15
   Chicago Community Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .16
      Fig. 9a. Chicago Community Areas and Map . . . . . . . . . . . . . . . . . . . . . . . . . . .16
      Fig. 9b. Community Area Population by Race, 2000 . . . . . . . . . . . . . . . . . . . . .18
      Fig. 9c. Index Crimes by Community Area, 2001 . . . . . . . . . . . . . . . . . . . . . . . .20
   Chicago Police Districts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22
      Fig. 10a. Chicago Police Areas and Districts . . . . . . . . . . . . . . . . . . . . . . . . . . .22
      Fig. 10b. Police District Land Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22
      Fig. 10c. Police District Population, 2000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . .23
      Fig. 10d. Index Crimes by Police District, 2001 . . . . . . . . . . . . . . . . . . . . . . . .24

ARRESTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .25
   Arrest Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26
      Fig. 14a. Arrests, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26
      Fig. 14b. Arrests by Offense Classification, Race, and Gender, 2000 . . . . . . . .27
      Fig. 14c. Arrests by Offense Classification, Age, and Gender, 2000 . . . . . . . . .28
   Case Clearances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .29
      Fig. 15a. Index Offenses and Clearances, 2001 . . . . . . . . . . . . . . . . . . . . . . . .29
      Fig. 15b. Index Offenses and Clearances, 2000 . . . . . . . . . . . . . . . . . . . . . . . .29

# Table of Contents

FOCUS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .30
  Hate Crimes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .31
    Fig. 16a. Hate Crimes, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .31
    Fig. 16b. Hate Crimes by Offense, 2000-2001 . . . . . . . . . . . . . . . . . . . . . .31
    Fig. 16c. Hate Crimes by Motive, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . .31
    Fig. 16d. Hate Crimes Investigation Dispositions, 2001 . . . . . . . . . . . . . . . .31
  Domestic Violence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32
    Fig. 17a. Domestic Disturbance Calls for Service, 2000-2001 . . . . . . . . . . . .32
    Fig. 17b. Domestic Violence Calls for Service by District, 2000-2001 . . . . . . .32
    Fig. 17c. Domestic-Related Arrests, 2000-2001 . . . . . . . . . . . . . . . . . . . . .33
    Fig. 17d. Domestic-Related Homicides, 1992-2001 . . . . . . . . . . . . . . . . . . .33
  Traffic Safety . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .34
    Fig. 18a. Traffic Crashes, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . .34
    Fig. 18b. Traffic Crash Causes and Number, 2000-2001 . . . . . . . . . . . . . . . .34
    Fig. 18c. Fatal Crashes by Type, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . .34
    Fig. 18d. Roadside Safety Checks, 2000-2001 . . . . . . . . . . . . . . . . . . . . . .35
    Fig. 18e. Saturation Patrols, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . .35
    Fig. 18f. DUI Arrests, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35
  Youth Investigations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .36
    Fig. 19a. Youth Investigations, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . .36
    Fig. 19b. Youth Enforcement Activity, 2000-2001 . . . . . . . . . . . . . . . . . . . .36
    Fig. 19c. Disposition of Juveniles Processed by the Department, 2000-2001 . . .36

ADMINISTRATION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .37
  Calls for Service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .38
    Fig. 20a. 911 Calls for Service, 1992-2001 . . . . . . . . . . . . . . . . . . . . . . . .38
    Fig. 20b. Incoming Calls Received, 2000-2001 . . . . . . . . . . . . . . . . . . . . . .38
    Fig. 20c. Other Communications, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . .38
  Budget . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .39
    Fig. 21. Annual Appropriations, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . .39
  Fleet Inventory . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .40
    Fig. 22. Fleet Inventory, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .40
  Education and Training . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .41
    Fig. 23. Education and Training, Number of Trainees, 2000-2001 . . . . . . . . . .41
  Personnel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .42
    Fig. 24a. Personnel by Race and Gender, 2001 . . . . . . . . . . . . . . . . . . . . . .42
    Fig. 24b. Salary Schedule - Sworn Members, 2000-2001 . . . . . . . . . . . . . . .42
  Community Policing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .43
    Fig. 25a. Beat Community Meeting Attendance, 2000-2001 . . . . . . . . . . . . . .43
    Fig. 25b. Court Advocacy Cases and Volunteers, 2000-2001 . . . . . . . . . . . . .43
  Allegations of Misconduct . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    Fig. 26a. Internal Affairs Division Investigations, 2000-2001 . . . . . . . . . . . . .44
    Fig. 26b. Recommended Disciplinary Actions/Sustained Cases, 2000-2001 . . . .44
    Fig. 26c. Excessive Force Complaints (OPS), 2000-2001 . . . . . . . . . . . . . . . .45
  Attacks Against the Police . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .46
    Fig. 28a. Attacks Against the Police Overview, 2001 . . . . . . . . . . . . . . . . . . .46
    Fig. 28b. Injury Type, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .46
    Fig. 28c. Weapon Type, 2000-2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .46
    Fig. 28d. Age of Police Attacker, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . .46
    Fig. 28e. Age of Attacked Officer, 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . .47
    Fig. 28f. Attacked Officer Years of Service, 2001 . . . . . . . . . . . . . . . . . . . . .47
    Fig. 28g. Attacks Against Officers by District, 2000-2001 . . . . . . . . . . . . . . . .47

## Message from the Superintendent

*CAPS means working with and listening to the community. Every Chicagoan should take advantage of the numerous opportunities we offer to become involved and help us remain a positive, more responsive police department.*

# When We Work Together, CAPS Delivers

Since the Chicago Police Department fully implemented the Chicago Alternative Policing Strategy in 1995, we have been working with residents throughout the City to develop solutions to neighborhood crime and disorder problems. The results are in, and they are impressive. There has been a twenty-five percent drop in index crime since 1995, and in 2001, we have seen one of the largest single-year decreases.

CAPS must evolve to remain effective. Our mission is to protect the lives, property, and rights of all people, to maintain order, and to enforce the law impartially. We will continue to improve our methods in order to meet the demands of our communities. There is no better example than the September 11th attack on America. Tensions associated with the attack led to a substantial increase in hate crimes against residents who are of Middle Eastern and South Asian descent. The assumption behind these incidents was that the victims were associated with terrorism solely because of their religion or national origin. This represented a new kind of stereotyping and a new challenge to law enforcement. Hate crimes would have been reduced more than twelve percent compared to the previous year had these incidents not occurred.

While we will continue our vigorous investigations into these hate crime incidents, it has become clear to us that we need to educate the residents of our communities that each of us comes from different cultural and religious backgrounds. I convened the first of many cultural diverse forums during the year 2000 and will remain committed to addressing the needs and concerns of Chicago's Middle Eastern and South Asian communities through 2001. The purpose of each forum is to continue the dialogue, increase mutual understanding and tolerance, and improve the quality of police service to our culturally diverse communities. Through these forums, we have been able to make specific improvements within our operations. We implemented a Department order against racial profiling, increased police recruitment of minority officers, and introduced a series of training videos based on real-life encounters about the importance of respect and civility when dealing with the public. These videos are now part of the training process for all field officers.

Through CAPS, we do listen to the community. I hope you make your voice heard by attending beat community meetings, neighborhood assemblies, and participating in a neighborhood watch. When you become involved, not only do you help us deal more effectively with crime and disorder problems in your community, but your input and involvement help us become a better, more responsive department.

Chicago has the nation's second largest police department, serving approximately 2.9 million residents in a city of more than 228 square miles. The Department had 16,296 employees at the end of 2000, including 13,683 sworn police officers.

## Superintendent of Police

The Department is led by the Superintendent of Police, who is appointed by the Mayor. In addition to overall Department management, the Office of the Superintendent is responsible for critical functions such as legal affairs, media relations, legislative issues, evaluation of management activities and operations, and internal investigations.

The Superintendent manages five bureaus, each of which is commanded by a Deputy Superintendent. Within each bureau are various divisions, groups, sections, and units that carry out the Department's operational, investigative, technical, staff support, and administrative activities.

## Bureau of Operational Services

The Bureau of Operational Services includes the Patrol Division, and thus, the vast majority of uniformed patrol officers and other district law enforcement personnel. It serves as the Department's command center when there is a general deployment of officers in response to an emergency or special event.

The Bureau is responsible for controlling and preventing crime through regular beat patrols, answering calls for service, apprehending offenders, investigating major traffic accidents which result in death or serious injury, managing crowds at large public events, enforcing criminal and traffic laws, and working with the community to solve neighborhood crime problems. Commanded by the First Deputy Superintendent, the Bureau also includes specialized patrol units in the areas of airport law enforcement, public housing, public transportation, and the protection of dignitaries. Within this Bureau are also the marine, mounted, and canine units.

## Bureau of Investigative Services

The Bureau of Investigative Services is responsible for the follow-up investigation of crime and the apprehension of offenders. There are two major divisions within the Bureau: the Detective Division and the Organized Crime Division.

The Detective Division is responsible for the investigation of felonies, selected misdemeanors, missing persons, and unidentified, deceased persons; the processing of juvenile offenders and the care of juveniles in need of protective services; the response to, and investigation of, bomb and arson incidents; and the collection and processing of forensic evidence.

The Organized Crime Division addresses large-scale narcotics activities; vice crimes such as gambling, prostitution, and the distribution of obscene matter; the infiltration of organized crime into legitimate business activities; and gang-involved crime.

## Bureau of Technical Services

The Bureau of Technical Services is responsible for the Department's technical and support functions. These diverse responsibilities involve buildings, vehicles, equipment and supplies; internal communication systems, including telephones, faxes, and document processing; evidence and recovered property; auto pounds; and the detention and transportation of arrestees.

## Bureau of Staff Services

The Bureau of Staff Services is responsible for Departmental activities that concern police-community relations, recruitment, education and training, labor relations, chaplain services, and counseling and referral services for Department members. The Bureau provides 24-hour assistance to officers who are seriously injured or killed, and their families; arranges and conducts Department award ceremonies; coordinates visits of Department guests; and administers the ride-along program within districts for persons other than news media.

## Bureau of Administrative Services

The Bureau of Administrative Services is responsible for activities related to budget and fiscal control, personnel administration, data collection and statistical crime analysis, and records management. Additionally, the bureau conducts policy research and systems analysis, develops new programs and initiatives, prepares grant applications, maintains the Department web site, and publishes key Department reports.

An organization chart of the Department's five bureaus and their major respective units appears on page 6.

## Organization for Command

**Fig. 1. Organization for Command**





**Chicago Police Department**

# CRIME

Annual Report

# Crime Trends

Reported index crime declined steadily in Chicago over the last ten years. The decrease of 6.7 percent in 2001 followed a decline of 4.5 percent in 2000, 9.5 percent in 1999, 2.9 percent in 1998, 0.8 percent in 1997, 3.5 percent in 1996, 6.5 percent in 1995, 1.2 percent in 1994, and 3.9 percent in 1993. Overall, reported index crime declined by 33.5 percent during the ten years from 1992 to 2001, corresponding to a compound annual rate of −4.43 percent.

## Crime Types, District Trends

The number of index crimes declined in all categories except homicide between 2000 and 2001. The average decrease among individual crime categories was 5.6 percent. Property crimes outnumbered violent crimes by a ratio of 3.4:1, a ratio typical of recent years. Property index crimes decreased at almost twice the rate of violent index crimes between 2000 and 2001 (-7.6 percent vs. −3.9 percent). This is a greater disparity than usual between the two types of crime.

Thefts showed the greatest numeric decrease in reported index crimes, declining by 8,081 incidents. Burglary showed the greatest percentage decrease, at −8.2 percent.

Between 2000 and 2001, reported index crime decreased in 19 of Chicago's 25 police districts, increased in two districts, and remained essentially unchanged (less than one percent difference) in two other districts. For the two districts which increased, the average increase was 1.2 percent. Among those which decreased, the average decrease was 9.7 percent.



**Fig. 2. Total Index Crimes, 1992-2001**

| Year | Total Index Crimes |
|------|-------------------|
| '92 | 299,625 |
| '93 | 287,910 |
| '94 | 284,568 |
| '95 | 265,964 |
| '96 | 256,686 |
| '97 | 254,573 |
| '98 | 247,195 |
| '99 | 223,681 |
| '00 | 213,637 |
| '01 | 199,234 |

## About the Uniform Crime Reports

Many of the statistics in this report reflect Uniform Crime Reporting (UCR) data for the calendar years 2000 and 2001 (January 1 through December 31). The UCR program collects information on eight different crime types that make up the Crime Index: four violent crimes (murder, criminal sexual assault, robbery, and aggravated assault/battery) and four property crimes (burglary, theft, motor vehicle theft, and arson). Murder statistics for the Department's annual report are provided by the Detective Division, Crime Analysis Unit. All other statistics come from the Illinois Uniform Crime Reporting "Monthly Summary Report" generated by the Research and Development Division.

UCR data are limited in that they measure only those crimes that are reported to the police. Nationally, it is estimated that one-third to more than one-half of the crimes that actually occur are never reported. Annual changes in the UCR may therefore reflect a real change in the incidence of crime, a change in victims' reporting behavior, or a combination of the two.

**Fig. 3a. Index Crime Victims by Race, 2001**

| Crime | Black | White | Hispanic | Asian | Other |
|---|---|---|---|---|---|
| Homicide | 68.2% | 6.8% | 23.9% | 1.2% | 0.0% |
| Criminal Sexual Assault | 71.4% | 12.6% | 15.3% | 0.6% | 0.2% |
| Robbery | 56.5% | 20.6% | 19.7% | 3.0% | 0.3% |
| Aggravated Assault | 68.3% | 11.8% | 18.9% | 0.9% | 0.1% |
| **Total Violent Crime** | **63.9%** | **15.1%** | **19.1%** | **1.7%** | **0.2%** |
| Burglary | 44.0% | 34.6% | 18.6% | 2.6% | 0.2% |
| Theft | 41.6% | 40.8% | 14.2% | 3.2% | 0.2% |
| Motor Vehicle Theft | 49.2% | 23.6% | 25.2% | 1.8% | 0.2% |
| Arson | 51.0% | 19.0% | 28.2% | 1.6% | 0.2% |
| **Total Property Crime** | **43.6%** | **36.0%** | **17.4%** | **2.8%** | **0.2%** |
| **Total Index Crime** | **49.5%** | **29.9%** | **17.9%** | **2.5%** | **0.2%** |

**Fig. 3b. Index Crime Victims by Gender, 2001**

| Crime | Male | Female |
|---|---|---|
| Homicide | 84.7% | 15.3% |
| Criminal Sexual Assault | 8.4% | 91.6% |
| Robbery | 69.4% | 30.6% |
| Aggravated Assault | 62.5% | 37.5% |
| **Total Violent Crime** | **63.5%** | **36.5%** |
| Burglary | 52.8% | 47.2% |
| Theft | 49.7% | 50.3% |
| Motor Vehicle Theft | 63.6% | 36.4% |
| Arson | 55.2% | 44.8% |
| **Total Property Crime** | **53.1%** | **46.9%** |
| **Total Index Crime** | **56.1%** | **43.9%** |

Note:  "White" includes non-Hispanic, self identified as white.
"Black" includes anyone self-identified as black.
"Hispanic" includes anyone self-identified as Hispanic or Latino, regardless of race.
"Asian" includes anyone self-identified as Asian or Pacific Islander.
"Other" includes all other self-identified races not mentioned above.

## Index Crime Victims

Blacks were the most frequent victims of both violent and property index crimes in 2001, although they were a larger percentage of violent crime victims (63.9 percent) than property crime victims (43.6 percent). Hispanics ranked second with respect to violent crime, although at a significantly lower level (19.1 percent). Whites ranked second as victims of property crimes at 36.0 percent.

Overall gender differences in crime victimization were typical of recent years: 56.1 percent male and 43.9 percent female. Gender differences were more pronounced with respect to violent crimes (63.5 percent male and 36.5 percent female) than property crimes (53.1 percent male and 46.9 percent female). In one specific crime category, criminal sexual assault, the victims were overwhelmingly female (91.6 percent). In three other categories—theft, burglary and arson—females were half or almost half of the victims.

# Property Crimes vs. Violent Crimes

Violent index crimes are those committed directly against a person, while property index crimes are those in which there is no direct threat or harm to a person.

Violent crimes accounted for 23.4 percent of all 2001 index crimes reported in Chicago, while property crimes accounted for 76.6 percent. These percentages are typical of recent years.

Two categories accounted for almost all (94.4 percent) of the 2001 violent crimes: aggravated assault/battery (54.8 percent) and robbery (39.6 percent). Murder accounted for 1.4 percent. Among property crimes, theft was the leading offense, with 64.2 percent of reported offenses. Theft was, in fact, the most frequent index crime in 2001, accounting for roughly half (49.2 percent) of all reported incidents.

**Fig. 4a. Violent vs. Property Crimes, 2001**



**Fig. 4b. Violent Crimes, 2001**



**Fig. 4c. Property Crimes, 2001**



**Fig. 4d. Index Crimes, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| Murder | 631 | 666 | 5.5% |
| | | | |
| Criminal Sexual Assault - Total | 1,984 | 1,933 | -2.6% |
|     Attempted Criminal Sexual Assault | 200 | 199 | -0.5% |
|     Criminal Sexual Assault | 1,784 | 1,734 | -2.8% |
| | | | |
| Robbery - Total | 19,341 | 18,450 | -4.6% |
|     Armed Robbery | 11,812 | 11,101 | -6.0% |
|     Strongarm Robbery | 7,529 | 7,349 | -2.4% |
| | | | |
| Aggravated Assault/Battery - Total | 26,543 | 25,544 | -3.8% |
|     Gun | 7,660 | 7,626 | -0.4% |
|     Knife or cutting instrument | 6,262 | 6,100 | -2.6% |
|     Other dangerous weapon | 11,263 | 10,517 | -6.6% |
|     Hands, fists, feet, etc. | 1,358 | 1,301 | -4.2% |
| | | | |
| **Violent Crime Subtotal** | **48,499** | **46,593** | **-3.9%** |
| | | | |
| Burglary - Total | 28,321 | 26,009 | -8.2% |
|     Forcible Entry | 20,106 | 18,440 | -8.3% |
|     Unlawful Entry | 6,630 | 6,177 | -6.8% |
|     Attempted Forcible Entry | 1,585 | 1,392 | -12.2% |
| | | | |
| Theft | 106,020 | 97,939 | -7.6% |
| | | | |
| Motor Vehicle Theft | 29,735 | 27,689 | -6.9% |
| | | | |
| Arson | 1,062 | 1,004 | -5.5% |
| | | | |
| **Property Crime Subtotal** | **165,138** | **152,641** | **-7.6%** |
| | | | |
| **Total Index Crimes** | **213,637** | **199,234** | **-6.7%** |

# Violent Crimes

**Murder.** The willful killing of a person, or death through the criminal act of another.

**Criminal Sexual Assault.** Broader than the traditional definition of "rape" (the carnal knowledge of a female, forcibly and against her will), this category includes any sexual assault—completed or attempted, aggravated or non-aggravated—committed against any victim, female or male.

**Robbery.** The taking of or attempting to take anything of value from the care or custody of a person, by force or threat of force.

**Aggravated Assault/Battery.** The intentional causing of serious bodily harm or attempt to cause serious bodily harm, or threat of serious bodily injury or death. This category includes aggravated assault, aggravated battery, and attempted murder.

# Property Crimes

**Burglary.** The unlawful entry of a structure to commit a felony or theft, or an attempt to do so.

**Theft.** The unlawful taking or attempted taking of property or articles without the use of force, violence, or fraud.

**Motor Vehicle Theft (MVT).** The unlawful taking of or attempt to take a motor vehicle.

**Arson.** The willful or malicious burning or attempt to burn a house or other building, motor vehicle, aircraft, or personal property of another.

# Property Crime Trends

With the exception of 1996-97, when they were essentially stable, property crimes declined steadily between 1992 and 2001. The compound rate of decrease was 3.77 percent. The 152,641 property crimes reported in 2001 represent a decline of 29.1 percent from the 215,364 offenses in 1992. This decrease is 15.6 percentage points less than the decrease in violent index crimes over the same period.

Individual crime categories varied in their percentage decrease between 1992 and 2001: burglary, 47.1 percent; arson, 35.1 percent; motor vehicle theft, 38.3 percent; and theft, 18.3 percent. Except for motor vehicle theft, no category declined consistently throughout the period. All of the others had plateaus and increases against an overall pattern of decline.



**Fig. 5a. Arson, 1992-2001**

| Year | Value |
|------|-------|
| '92 | 1,548 |
| '93 | 1,396 |
| '94 | 1,327 |
| '95 | 1,467 |
| '96 | 1,561 |
| '97 | 1,541 |
| '98 | 1,278 |
| '99 | 1,188 |
| '00 | 1,062 |
| '01 | 1,004 |



**Fig. 5b. Burglary, 1992-2001**

| Year | Value |
|------|-------|
| '92 | 49,122 |
| '93 | 45,704 |
| '94 | 43,869 |
| '95 | 40,206 |
| '96 | 40,441 |
| '97 | 40,687 |
| '98 | 35,294 |
| '99 | 29,861 |
| '00 | 28,321 |
| '01 | 26,009 |



**Fig. 5c. Theft, 1992-2001**

| Year | Value |
|------|-------|
| '92 | 119,818 |
| '93 | 121,360 |
| '94 | 121,196 |
| '95 | 121,674 |
| '96 | 119,321 |
| '97 | 119,685 |
| '98 | 121,476 |
| '99 | 111,676 |
| '00 | 106,020 |
| '01 | 97,939 |



**Fig. 5d. Motor Vehicle Theft, 1992-2001**

| Year | Value |
|------|-------|
| '92 | 44,876 |
| '93 | 40,255 |
| '94 | 39,823 |
| '95 | 36,199 |
| '96 | 33,998 |
| '97 | 33,430 |
| '98 | 31,771 |
| '99 | 30,434 |
| '00 | 29,735 |
| '01 | 27,689 |

**Fig. 6a. Murder, 1992-2001**



**Fig. 6b. Criminal Sexual Assault, 1992-2001**



**Fig. 6c. Robbery, 1992-2001**



**Fig. 6d. Aggravated Assault/Battery, 1992-2001**



# Violent Crime Trends

Total violent crime declined steadily from 1992 through 2001, at a compound annual rate of 6.4 percent. The 46,593 violent crimes in 2001 represent a ten-year decline of 44.7 percent, from an initial count of 84,261. The greatest decreases occurred in 1994-95 (-15.2 percent) and 1998-99 (-11.0 percent).

As with property index crimes, individual crime categories varied in their percent decrease between 1992 and 2001: robbery, 52.0 percent; criminal sexual assault, 48.5 percent; aggravated assault/battery, 37.9 percent. There was a consistent, year-to-year decline in all categories except murder. In the case of murder, there was a consistent decline between 1992 and 2000, but an increase between 2000 and 2001 (see p. 14).

# Murder

Murders increased by 5.5 percent in Chicago between 2000 and 2001. Notwithstanding this increase, the 2001 figure of 666 is 14 percent lower than the average for the most recent 10-year period, which was 776.

Of the 2001 murders whose cause has been determined, about one-third (32.5 percent) were gang-related. This compares to 26 percent in 2000, a figure more typical of recent years. Other, relatively frequent causes were altercations (20.2 percent), and narcotics (14.1 percent). Robbery accounted for a smaller percent of murders in 2001 (9.5 percent) than in 2000 (12.6 percent).

Almost four in ten offenders (37.1 percent) were under 21 years of age, while slightly more than four in ten (41.9 percent) were between 21 and 30. As in 2000, approximately 80 percent of the offenders were age 30 or under.

On average, murder victims were older than murder offenders. While the average victim was 29 years old in 2001, the average offender was 25. From another perspective, persons over 30 were a third (33.4 percent) of the victim population, while they were a fifth (21.0 percent) of the offender population.

**Fig. 7a. Causative Factors, 2000-2001**

|  | 2000 | 2001 | % Change |
|---|---|---|---|
| Street gangs | 116 | 182 | 56.9% |
| Altercations | 103 | 113 | 9.7% |
| Narcotics/Organized criminal activity | 46 | 79 | 71.7% |
| Domestic related | 47 | 54 | 14.9% |
| Robbery, Burglary | 57 | 53 | -7.0% |
| Child Abuse | 13 | 15 | 15.4% |
| Sex offense/Other Index Crime | 8 | 19 | 137.5% |
| Other | 61 | 45 | -26.2% |
| Under Investigation | 180 | 106 | -41.1% |
| **Total** | **631** | **666** | **5.5%** |

**Fig. 7b. Ages of Offenders, 2000-2001**

|  | 2000 | 2001 |
|---|---|---|
| 10 & Under | 0 | 1 |
| 11 - 20 | 148 | 179 |
| 21 - 30 | 209 | 203 |
| 31 - 40 | 62 | 58 |
| 41 - 50 | 26 | 38 |
| 51 - 60 | 8 | 4 |
| 61 - 70 | 2 | 2 |
| 71 - 80 | 0 | 0 |
| Over 80 | 0 | 0 |
| **Total** | **455** | **485** |

**Fig. 7c. Ages of Victims, 2000-2001**

|  | 2000 | 2001 |
|---|---|---|
| 10 & Under | 14 | 19 |
| 11 - 20 | 147 | 156 |
| 21 - 30 | 236 | 267 |
| 31 - 40 | 124 | 119 |
| 41 - 50 | 69 | 49 |
| 51 - 60 | 23 | 33 |
| 61 - 70 | 7 | 14 |
| 71 - 80 | 9 | 6 |
| Over 80 | 1 | 1 |
| Not Yet Est. | 1 | 2 |
| **Total** | **631** | **666** |

**Fig. 7d. Relationship Between Offender and Victim, 2000-2001**

|  | 2000 | 2001 |
|---|---|---|
| Intimate Partner | 30 | 26 |
| Romantic relationship | 23 | 15 |
| Marriage or cohabitation | 7 | 11 |
| Other familial | | |
| (blood or legal relationship) | 30 | 28 |
| Other relationship | 180 | 56 |
| No relationship | 118 | 29 |
| Relationship not established | 273 | 527 |
| **Total** | **631** | **666** |

**Fig. 8a. Murder Offenses by Weapon Type, 1992-2001**



**Fig. 8b. Firearms Recoveries, 1992-2001**



\* Includes 1,104 firearms which were recovered in the "Goods for Guns" program

# Firearms

The number of firearms recovered by Chicago police officers increased by 1.0 percent between 2000 and 2001, reversing a six-year decline. The magnitude of the increase puts gun recoveries essentially at their 2000 level. Data in future years will clarify whether the 2001 figure is the beginning of an upward trend in gun recoveries, or a temporary interruption in the downward trend of the prior six years.

Firearms were used in 77.2 percent of 2001 murders. This figure, although close to the average for the previous ten years (73.6 percent), represents a 10-year high.

# Chicago Community Areas

The 77 Chicago Community Areas were defined cooperatively by the U.S. Census Bureau and the University of Chicago Department of Sociology following the 1920 Census. Although there have been substantial changes in population and infrastructure since then, the Community Areas remain the most widely-used geographic units by Chicago planning agencies, advocacy groups, and service providers.

Pages 18-21 contain index crimes by community area. In order to group data by community area, all index crimes were geo-coded based on address of occurrence, plotted, and extracted using a community area overlay map. As a result, the reader may note that the combined total by community area does not equal the actual total shown by police district.

The reader may use the map on the following page to help identify community areas.

Fig. 9a. Chicago Community Areas

| | | | |
|---|---|---|---|
| 1 | Rogers Park | 40 | Washington Park |
| 2 | West Ridge | 41 | Hyde Park |
| 3 | Uptown | 42 | Woodlawn |
| 4 | Lincoln Square | 43 | South Shore |
| 5 | North Center | 44 | Chatham |
| 6 | Lake View | 45 | Avalon Park |
| 7 | Lincoln Park | 46 | South Chicago |
| 8 | Near North Side | 47 | Burnside |
| 9 | Edison Park | 48 | Calumet Heights |
| 10 | Norwood Park | 49 | Roseland |
| 11 | Jefferson Park | 50 | Pullman |
| 12 | Forest Glen | 51 | South Deering |
| 13 | North Park | 52 | East Side |
| 14 | Albany Park | 53 | West Pullman |
| 15 | Portage Park | 54 | Riverdale |
| 16 | Irving Park | 55 | Hegewisch |
| 17 | Dunning | 56 | Garfield Ridge |
| 18 | Montclare | 57 | Archer Heights |
| 19 | Belmont Cragin | 58 | Brighton Park |
| 20 | Hermosa | 59 | McKinley Park |
| 21 | Avondale | 60 | Bridgeport |
| 22 | Logan Square | 61 | New City |
| 23 | Humboldt Park | 62 | West Elsdon |
| 24 | West Town | 63 | Gage Park |
| 25 | Austin | 64 | Clearing |
| 26 | West Garfield Park | 65 | West Lawn |
| 27 | East Garfield Park | 66 | Chicago Lawn |
| 28 | Near West Side | 67 | West Englewood |
| 29 | North Lawndale | 68 | Englewood |
| 30 | South Lawndale | 69 | Greater Grand Crossing |
| 31 | Lower West Side | 70 | Ashburn |
| 32 | Loop | 71 | Auburn Gresham |
| 33 | Near South Side | 72 | Beverly |
| 34 | Armour Square | 73 | Washington Heights |
| 35 | Douglas | 74 | Mount Greenwood |
| 36 | Oakland | 75 | Morgan Park |
| 37 | Fuller Park | 76 | O'Hare |
| 38 | Grand Boulevard | 77 | Edgewater |
| 39 | Kenwood | | |



**Fig 9b. Community Area Population by Race, 2000**

| | Community Area | Black | White | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 1 | ROGERS PARK | 18,767 | 20,170 | 17,639 | 4,110 | 2,798 | **63,484** |
| 2 | WEST RIDGE | 4,962 | 36,403 | 11,353 | 16,383 | 4,098 | **73,199** |
| 3 | UPTOWN | 13,415 | 26,784 | 12,674 | 8,255 | 2,423 | **63,551** |
| 4 | LINCOLN SQUARE | 1,342 | 23,716 | 11,831 | 5,941 | 1,744 | **44,574** |
| 5 | NORTH CENTER | 1,333 | 21,938 | 6,496 | 1,336 | 792 | **31,895** |
| 6 | LAKE VIEW | 4,193 | 75,363 | 8,268 | 5,196 | 1,797 | **94,817** |
| 7 | LINCOLN PARK | 3,323 | 54,341 | 3,254 | 2,347 | 1,055 | **64,320** |
| 8 | NEAR NORTH SIDE | 13,884 | 50,397 | 2,805 | 4,477 | 1,248 | **72,811** |
| 9 | EDISON PARK | 19 | 10,503 | 463 | 200 | 74 | **11,259** |
| 10 | NORWOOD PARK | 332 | 33,085 | 2,404 | 1,225 | 406 | **37,452** |
| 11 | JEFFERSON PARK | 81 | 21,101 | 2,881 | 1,247 | 549 | **25,859** |
| 12 | FOREST GLEN | 71 | 14,793 | 1,389 | 1,589 | 323 | **18,165** |
| 13 | NORTH PARK | 452 | 10,336 | 2,652 | 4,429 | 645 | **18,514** |
| 14 | ALBANY PARK | 1,907 | 15,866 | 26,741 | 10,197 | 2,944 | **57,655** |
| 15 | PORTAGE PARK | 336 | 45,418 | 15,022 | 2,488 | 2,076 | **65,340** |
| 16 | IRVING PARK | 1,121 | 25,912 | 25,401 | 4,391 | 1,818 | **58,643** |
| 17 | DUNNING | 234 | 34,394 | 5,441 | 1,328 | 767 | **42,164** |
| 18 | MONTCLARE | 264 | 6,892 | 4,865 | 340 | 285 | **12,646** |
| 19 | BELMONT CRAGIN | 2,000 | 21,881 | 50,881 | 2,003 | 1,379 | **78,144** |
| 20 | HERMOSA | 649 | 3,086 | 22,574 | 321 | 278 | **26,908** |
| 21 | AVONDALE | 669 | 12,757 | 26,700 | 975 | 1,982 | **43,083** |
| 22 | LOGAN SQUARE | 4,290 | 21,742 | 53,833 | 1,110 | 1,740 | **82,715** |
| 23 | HUMBOLDT PARK | 31,207 | 2,184 | 31,607 | 262 | 576 | **65,836** |
| 24 | WEST TOWN | 7,979 | 34,445 | 40,966 | 1,568 | 2,477 | **87,435** |
| 25 | AUSTIN | 105,369 | 5,662 | 4,841 | 658 | 997 | **117,527** |
| 26 | WEST GARFIELD PARK | 22,564 | 133 | 201 | 19 | 102 | **23,019** |
| 27 | EAST GARFIELD PARK | 20,296 | 235 | 207 | 29 | 114 | **20,881** |
| 28 | NEAR WEST SIDE | 24,546 | 11,731 | 4,415 | 4,946 | 781 | **46,419** |
| 29 | NORTH LAWNDALE | 39,164 | 383 | 1,896 | 58 | 267 | **41,768** |
| 30 | SOUTH LAWNDALE | 11,759 | 3,210 | 75,613 | 118 | 371 | **91,071** |
| 31 | LOWER WEST SIDE | 774 | 3,587 | 39,144 | 126 | 400 | **44,031** |
| 32 | LOOP | 3,221 | 10,169 | 975 | 1,639 | 384 | **16,388** |
| 33 | NEAR SOUTH SIDE | 6,052 | 2,393 | 377 | 521 | 166 | **9,509** |
| 34 | ARMOUR SQUARE | 2,046 | 2,062 | 448 | 7,307 | 169 | **12,032** |
| 35 | DOUGLAS | 22,635 | 1,745 | 295 | 1,399 | 396 | **26,470** |
| 36 | OAKLAND | 5,957 | 40 | 58 | 9 | 46 | **6,110** |
| 37 | FULLER PARK | 3,225 | 18 | 116 | 9 | 52 | **3,420** |
| 38 | GRAND BOULEVARD | 27,370 | 173 | 236 | 22 | 205 | **28,006** |
| 39 | KENWOOD | 13,900 | 2,915 | 301 | 792 | 455 | **18,363** |

**Fig 9b. Community Area Population by Race, 2000 (continued)**

| | Community Area | Black | White | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 40 | WASHINGTON PARK | 13,798 | 74 | 134 | 9 | 131 | 14,146 |
| 41 | HYDE PARK | 11,290 | 13,020 | 1,230 | 3,382 | 998 | 29,920 |
| 42 | WOODLAWN | 25,518 | 761 | 288 | 212 | 307 | 27,086 |
| 43 | SOUTH SHORE | 59,405 | 703 | 636 | 97 | 715 | 61,556 |
| 44 | CHATHAM | 36,538 | 121 | 220 | 44 | 352 | 37,275 |
| 45 | AVALON PARK | 10,816 | 96 | 85 | 20 | 130 | 11,147 |
| 46 | SOUTH CHICAGO | 26,253 | 1,135 | 10,565 | 57 | 586 | 38,596 |
| 47 | BURNSIDE | 3,180 | 40 | 34 | 7 | 33 | 3,294 |
| 48 | CALUMENT HEIGHTS | 14,817 | 206 | 747 | 38 | 166 | 15,974 |
| 49 | ROSELAND | 51,568 | 276 | 363 | 35 | 481 | 52,723 |
| 50 | PULLMAN | 7,262 | 757 | 795 | 15 | 92 | 8,921 |
| 51 | SOUTH DEERING | 10,335 | 1,287 | 5,176 | 9 | 183 | 16,990 |
| 52 | EAST SIDE | 242 | 6,951 | 16,113 | 60 | 287 | 23,653 |
| 53 | WEST PULLMAN | 34,277 | 328 | 1,699 | 19 | 326 | 36,649 |
| 54 | RIVERDALE | 9,479 | 66 | 160 | 10 | 94 | 9,809 |
| 55 | HEGEWISCH | 130 | 6,553 | 2,820 | 34 | 244 | 9,781 |
| 56 | GARFIELD RIDGE | 4,419 | 24,878 | 5,948 | 341 | 515 | 36,101 |
| 57 | ARCHER HEIGHTS | 74 | 6,752 | 5,485 | 55 | 278 | 12,644 |
| 58 | BRIGHTON PARK | 221 | 8,300 | 34,409 | 1,293 | 689 | 44,912 |
| 59 | MCKINLEY PARK | 116 | 4,607 | 9,819 | 1,212 | 208 | 15,962 |
| 60 | BRIDGEPORT | 354 | 13,819 | 10,165 | 8,814 | 542 | 33,694 |
| 61 | NEW CITY | 18,252 | 6,789 | 25,948 | 155 | 577 | 51,721 |
| 62 | WEST ELSDON | 74 | 7,461 | 7,875 | 137 | 374 | 15,921 |
| 63 | GAGE PARK | 2,743 | 4,811 | 31,079 | 165 | 395 | 39,193 |
| 64 | CLEARING | 137 | 17,047 | 4,688 | 155 | 304 | 22,331 |
| 65 | WEST LAWN | 760 | 12,540 | 15,179 | 276 | 480 | 29,235 |
| 66 | CHICAGO LAWN | 32,240 | 6,190 | 21,534 | 402 | 1,046 | 61,412 |
| 67 | WEST ENGLEWOOD | 44,271 | 164 | 459 | 31 | 357 | 45,282 |
| 68 | ENGLEWOOD | 39,352 | 178 | 347 | 33 | 312 | 40,222 |
| 69 | GREATER GRAND CROSSING | 37,779 | 146 | 276 | 32 | 386 | 38,619 |
| 70 | ASHBURN | 17,045 | 14,546 | 6,674 | 408 | 911 | 39,584 |
| 71 | AUBURN GRESHAM | 54,862 | 237 | 347 | 46 | 436 | 55,928 |
| 72 | BEVERLY | 7,006 | 13,814 | 643 | 125 | 404 | 21,992 |
| 73 | WASHINGTON HEIGHTS | 29,108 | 193 | 231 | 18 | 293 | 29,843 |
| 74 | MT. GREENWOOD | 672 | 17,127 | 723 | 68 | 230 | 18,820 |
| 75 | MORGAN PARK | 16,816 | 7,510 | 533 | 87 | 280 | 25,226 |
| 76 | O'HARE AREA | 258 | 9,938 | 778 | 895 | 304 | 12,173 |
| 77 | EDGEWATER | 10,564 | 29,782 | 12,176 | 7,243 | 2,433 | 62,198 |

Note: See note on page 9 regarding demographic categories.

Prepared by the Northeastern Illinois Planning Commission and Chicago Area Geographic Information Study, UIC from U.S. Census Bureau, Census 2000, Redistricting Data Summary File, Table PL1 , March 2001.

**Fig. 9c. Index Crimes by Community Area, 2001**

| Community Area | | Murder | Criminal Sexual Assault | Robbery | Agg. Assault/ Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ROGERS PARK | 8 | 30 | 406 | 325 | 381 | 1591 | 373 | 13 | 3,127 |
| 2 | WEST RIDGE | 2 | 27 | 212 | 161 | 333 | 1,280 | 350 | 8 | 2,373 |
| 3 | UPTOWN | 8 | 28 | 360 | 323 | 260 | 1,720 | 323 | 13 | 3,035 |
| 4 | LINCOLN SQUARE | 2 | 10 | 111 | 106 | 264 | 820 | 181 | 5 | 1,499 |
| 5 | NORTH CENTER | 3 | 6 | 82 | 113 | 332 | 774 | 136 | 8 | 1,454 |
| 6 | LAKE VIEW | 6 | 15 | 296 | 186 | 682 | 3,089 | 392 | 8 | 4,674 |
| 7 | LINCOLN PARK | 1 | 19 | 201 | 136 | 541 | 3,222 | 415 | 4 | 4,539 |
| 8 | NEAR NORTH SIDE | 7 | 42 | 403 | 554 | 489 | 6,856 | 394 | 7 | 8,752 |
| 9 | EDISON PARK | 0 | 1 | 4 | 10 | 33 | 129 | 21 | 1 | 199 |
| 10 | NORWOOD PARK | 0 | 0 | 15 | 33 | 138 | 464 | 122 | 1 | 773 |
| 11 | JEFFERSON PARK | 0 | 5 | 24 | 39 | 129 | 356 | 109 | 2 | 664 |
| 12 | FOREST GLEN | 0 | 4 | 6 | 17 | 80 | 166 | 48 | 1 | 322 |
| 13 | NORTH PARK | 0 | 5 | 41 | 39 | 93 | 570 | 138 | 1 | 887 |
| 14 | ALBANY PARK | 6 | 27 | 188 | 179 | 245 | 782 | 291 | 12 | 1,730 |
| 15 | PORTAGE PARK | 3 | 13 | 164 | 137 | 455 | 1,441 | 489 | 11 | 2,713 |
| 16 | IRVING PARK | 2 | 29 | 177 | 217 | 389 | 1050 | 532 | 17 | 2,413 |
| 17 | DUNNING | 2 | 8 | 49 | 62 | 204 | 572 | 186 | 4 | 1,087 |
| 18 | MONTCLARE | 1 | 3 | 30 | 43 | 85 | 317 | 106 | 5 | 590 |
| 19 | BELMONT CRAGIN | 7 | 20 | 363 | 379 | 665 | 1,720 | 858 | 27 | 4,039 |
| 20 | HERMOSA | 3 | 18 | 115 | 174 | 217 | 435 | 245 | 22 | 1,229 |
| 21 | AVONDALE | 10 | 15 | 291 | 202 | 429 | 1,183 | 479 | 18 | 2,627 |
| 22 | LOGAN SQUARE | 14 | 43 | 642 | 584 | 942 | 2,894 | 903 | 28 | 6,050 |
| 23 | HUMBOLDT PARK | 37 | 58 | 614 | 980 | 689 | 1,797 | 865 | 33 | 5,073 |
| 24 | WEST TOWN | 21 | 48 | 670 | 752 | 1,293 | 3,920 | 1,008 | 38 | 7,750 |
| 25 | AUSTIN | 50 | 154 | 1,160 | 1,495 | 1,048 | 3,278 | 1,529 | 73 | 8,787 |
| 26 | WEST GARFIELD PARK | 22 | 28 | 384 | 478 | 257 | 794 | 329 | 10 | 2,302 |
| 27 | EAST GARFIELD PARK | 19 | 36 | 361 | 505 | 256 | 890 | 331 | 17 | 2,415 |
| 28 | NEAR WEST SIDE | 14 | 46 | 474 | 701 | 487 | 4,093 | 774 | 12 | 6,601 |
| 29 | NORTH LAWNDALE | 22 | 55 | 519 | 863 | 438 | 1,475 | 596 | 30 | 3,998 |
| 30 | SOUTH LAWNDALE | 24 | 35 | 480 | 549 | 579 | 1,373 | 668 | 37 | 3,745 |
| 31 | LOWER WEST SIDE | 16 | 16 | 143 | 411 | 261 | 993 | 313 | 23 | 2,176 |
| 32 | LOOP | 1 | 15 | 186 | 126 | 229 | 5,701 | 247 | 0 | 6,505 |
| 33 | NEAR SOUTH SIDE | 4 | 14 | 111 | 168 | 75 | 999 | 190 | 3 | 1,564 |
| 34 | ARMOUR SQUARE | 1 | 5 | 87 | 74 | 90 | 497 | 102 | 4 | 860 |
| 35 | DOUGLAS | 10 | 35 | 232 | 473 | 177 | 1,252 | 258 | 6 | 2,443 |
| 36 | OAKLAND | 1 | 6 | 35 | 109 | 50 | 151 | 51 | 2 | 405 |
| 37 | FULLER PARK | 2 | 3 | 83 | 108 | 70 | 305 | 70 | 2 | 643 |
| 38 | GRAND BOULEVARD | 22 | 52 | 448 | 833 | 364 | 1,137 | 370 | 10 | 3,236 |
| 39 | KENWOOD | 2 | 13 | 102 | 138 | 131 | 665 | 156 | 4 | 1,211 |

**Fig. 9c. Index Crimes by Community Area, 2001 (continued)**

| Community Area | | Murder | Criminal Sexual Assault | Robbery | Agg. Assault/ Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | WASHINGTON PARK | 5 | 39 | 263 | 506 | 212 | 701 | 309 | 12 | 2,047 |
| 41 | HYDE PARK | 0 | 15 | 175 | 91 | 165 | 1,083 | 235 | 3 | 1,767 |
| 42 | WOODLAWN | 10 | 36 | 381 | 554 | 339 | 1,220 | 374 | 19 | 2,933 |
| 43 | SOUTH SHORE | 28 | 75 | 610 | 965 | 794 | 2,859 | 865 | 15 | 6,211 |
| 44 | CHATHAM | 22 | 44 | 474 | 433 | 527 | 2,359 | 732 | 18 | 4,609 |
| 45 | AVALON PARK | 2 | 5 | 123 | 128 | 126 | 454 | 150 | 3 | 991 |
| 46 | SOUTH CHICAGO | 20 | 45 | 271 | 554 | 358 | 1,133 | 406 | 14 | 2,801 |
| 47 | BURNSIDE | 1 | 6 | 21 | 51 | 26 | 102 | 39 | 7 | 253 |
| 48 | CALUMET HEIGHTS | 4 | 14 | 118 | 142 | 161 | 542 | 193 | 6 | 1,180 |
| 49 | ROSELAND | 26 | 60 | 495 | 890 | 607 | 1,686 | 642 | 38 | 4,444 |
| 50 | PULLMAN | 0 | 10 | 54 | 112 | 79 | 277 | 108 | 2 | 642 |
| 51 | SOUTH DEERING | 4 | 13 | 78 | 151 | 135 | 428 | 134 | 9 | 952 |
| 52 | EAST SIDE | 3 | 6 | 37 | 126 | 144 | 310 | 109 | 6 | 741 |
| 53 | WEST PULLMAN | 11 | 38 | 246 | 608 | 486 | 860 | 383 | 17 | 2,649 |
| 54 | RIVERDALE | 2 | 11 | 72 | 228 | 111 | 198 | 71 | 3 | 696 |
| 55 | HEGEWISCH | 1 | 6 | 17 | 37 | 53 | 187 | 69 | 4 | 374 |
| 56 | GARFIELD RIDGE | 3 | 16 | 120 | 142 | 294 | 979 | 345 | 7 | 1,906 |
| 57 | ARCHER HEIGHTS | 1 | 6 | 58 | 56 | 119 | 410 | 129 | 3 | 782 |
| 58 | BRIGHTON PARK | 14 | 13 | 155 | 211 | 393 | 763 | 386 | 14 | 1,949 |
| 59 | McKINLEY PARK | 2 | 6 | 48 | 97 | 217 | 525 | 157 | 7 | 1,059 |
| 60 | BRIDGEPORT | 1 | 8 | 64 | 110 | 332 | 631 | 183 | 20 | 1,349 |
| 61 | NEW CITY | 26 | 46 | 379 | 761 | 617 | 1,661 | 501 | 38 | 4,029 |
| 62 | WEST ELSDON | 0 | 4 | 57 | 52 | 158 | 311 | 105 | 5 | 692 |
| 63 | GAGE PARK | 8 | 11 | 156 | 231 | 343 | 890 | 426 | 12 | 2,077 |
| 64 | CLEARING | 1 | 6 | 30 | 47 | 154 | 367 | 180 | 9 | 794 |
| 65 | WEST LAWN | 1 | 5 | 96 | 103 | 207 | 1,260 | 387 | 11 | 2,070 |
| 66 | CHICAGO LAWN | 10 | 58 | 491 | 539 | 827 | 1,618 | 827 | 29 | 4,399 |
| 67 | WEST ENGLEWOOD | 18 | 68 | 518 | 1,159 | 711 | 1,551 | 717 | 31 | 4,773 |
| 68 | ENGLEWOOD | 25 | 74 | 552 | 1,152 | 671 | 1,706 | 587 | 40 | 4,807 |
| 69 | GREATER GRAND CROSSING | 15 | 55 | 582 | 771 | 568 | 1,846 | 623 | 22 | 4,482 |
| 70 | ASHBURN | 3 | 11 | 135 | 135 | 249 | 802 | 254 | 8 | 1,597 |
| 71 | AUBURN GRESHAM | 17 | 55 | 514 | 786 | 811 | 1,781 | 675 | 13 | 4,652 |
| 72 | BEVERLY | 1 | 5 | 70 | 45 | 141 | 464 | 120 | 1 | 847 |
| 73 | WASHINGTON HEIGHTS | 5 | 19 | 192 | 257 | 254 | 809 | 319 | 8 | 1,863 |
| 74 | MOUNT GREENWOOD | 0 | 0 | 9 | 36 | 55 | 292 | 28 | 3 | 423 |
| 75 | MORGAN PARK | 8 | 8 | 108 | 159 | 213 | 653 | 213 | 7 | 1,369 |
| 76 | O'HARE | 0 | 3 | 11 | 26 | 45 | 1,084 | 250 | 1 | 1,420 |
| 77 | EDGEWATER | 3 | 23 | 206 | 137 | 343 | 1,431 | 226 | 11 | 2,380 |

# Chicago Police Districts

Chicago is divided into 25 police districts. Each police district has between 9 and 15 police beats, with a total of 281 beats throughout the City. It is at the beat level that the Department's strategy of police–community partnership and problem-solving is carried out.

Each police district is led by a district commander. In addition to uniformed beat and rapid response officers, each district has teams of plain clothes tactical and gang tactical officers. Each district also has a Community Policing Office which helps coordinate police-community partnership and problem-solving at the beat level and provides special services to senior citizens.

Districts are organized into large units called areas. Since 1992 there have been five police areas in Chicago, each commanded by an area deputy chief. For patrol-operational reasons, in 2001 the 1st and 18th Districts, which comprise Chicago's downtown, were placed under the command of a deputy chief in an area referred to as the Central Control Group.

The Bureau of Investigative Services continues to rely on the five area organization for the assignment of detectives and youth investigators, who follow up and investigate crimes occurring in the districts comprising the area.

**Fig. 10a. Chicago Police Areas and Districts**



**Fig. 10b. Police District Land Areas**

| District | | Land Area (sq. miles) | Land Area Rank | District | | Land Area (sq. miles) | Land Area Rank |
|---|---|---|---|---|---|---|---|
| 1 | Central | 3.24 | 24 | 14 | Shakespeare | 6.00 | 13 |
| 2 | Wentworth | 3.75 | 23 | 15 | Austin | 3.81 | 22 |
| 3 | Grand Crossing | 5.82 | 14 | 16 | Jefferson Park | 30.53 | 1 |
| 4 | South Chicago | 26.07 | 2 | 17 | Albany Park | 9.67 | 8 |
| 5 | Pullman | 12.71 | 6 | 18 | East Chicago | 4.48 | 19 |
| 6 | Gresham | 8.06 | 9 | 19 | Belmont | 5.55 | 15 |
| 7 | Englewood | 6.54 | 11 | 20 | Foster | 4.38 | 20 |
| 8 | Chicago Lawn | 23.45 | 3 | 21 | Prairie | 5.28 | 17 |
| 9 | Deering | 12.82 | 5 | 22 | Morgan Park | 13.44 | 4 |
| 10 | Marquette | 7.91 | 10 | 23 | Town Hall | 2.77 | 25 |
| 11 | Harrison | 6.09 | 12 | 24 | Rogers Park | 5.22 | 18 |
| 12 | Monroe | 5.45 | 16 | 25 | Grand Central | 10.92 | 7 |
| 13 | Wood | 4.19 | 21 | **Total** | | **228.15** | |

**Fig. 10c. Police District Population, 2000**

| District | Black | White | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|
| 1 | 7,402 | 13,867 | 1,372 | 2,709 | 263 | 25,613 |
| 2 | 50,115 | 288 | 421 | 43 | 100 | 50,967 |
| 3 | 88,129 | 3,274 | 994 | 674 | 313 | 93,384 |
| 4 | 88,064 | 16,474 | 35,838 | 287 | 759 | 141,422 |
| 5 | 88,131 | 1,382 | 2,919 | 66 | 231 | 92,729 |
| 6 | 104,016 | 410 | 628 | 78 | 228 | 105,360 |
| 7 | 90,165 | 357 | 842 | 61 | 175 | 91,600 |
| 8 | 57,500 | 93,516 | 87,930 | 2,209 | 3,315 | 244,470 |
| 9 | 24,845 | 35,265 | 91,353 | 12,430 | 1,564 | 165,457 |
| 10 | 47,314 | 4,662 | 84,521 | 194 | 429 | 137,120 |
| 11 | 75,593 | 1,073 | 5,324 | 189 | 213 | 82,392 |
| 12 | 17,679 | 11,825 | 35,320 | 4,288 | 565 | 69,677 |
| 13 | 12,617 | 21,977 | 23,446 | 1,039 | 1,438 | 60,517 |
| 14 | 9,884 | 37,067 | 81,210 | 2,337 | 1,961 | 132,459 |
| 15 | 69,464 | 1,318 | 1,569 | 227 | 158 | 72,736 |
| 16 | 1,422 | 160,706 | 26,108 | 8,707 | 2,955 | 199,898 |
| 17 | 4,250 | 64,045 | 63,355 | 21,375 | 3,834 | 156,859 |
| 18 | 16,474 | 83,216 | 4,359 | 6,107 | 839 | 110,995 |
| 19 | 4,251 | 79,865 | 17,084 | 5,018 | 1,298 | 107,516 |
| 20 | 12,606 | 48,746 | 22,376 | 16,676 | 2,108 | 102,512 |
| 21 | 45,323 | 17,840 | 2,161 | 12,199 | 588 | 78,111 |
| 22 | 69,629 | 38,761 | 2,246 | 365 | 544 | 111,545 |
| 23 | 13,044 | 64,869 | 11,449 | 7,864 | 1,165 | 98,391 |
| 24 | 29,598 | 63,687 | 31,723 | 22,913 | 3,514 | 151,435 |
| 25 | 40,201 | 44,988 | 120,667 | 3,692 | 2,987 | 212,535 |
| Total | 1,067,716 | 909,478 | 755,215 | 131,747 | 31,544 | 2,895,700 |
| Percent | 36.9% | 31.4% | 26.1% | 4.5% | 1.1% | 100.0% |

Data compiled by Dr. Wesley Skogan, Institute for Policy Research, Northwestern University, based on 2000 U.S. Bureau of the Census Data.

Note: District populations are estimated from Census tract-level data.

**Fig.10d. Index Crimes by Police District, 2001**

| District | Murder | Criminal Sexual Assault | Robbery | Agg. Assault/ Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 28 | 257 | 182 | 296 | 7,485 | 471 | 0 | **8,721** |
| 2 | 36 | 118 | 856 | 1,630 | 647 | 2,223 | 776 | 19 | **6,305** |
| 3 | 37 | 118 | 1,152 | 1,675 | 1,168 | 4,127 | 1,363 | 43 | **9,683** |
| 4 | 45 | 125 | 879 | 1,574 | 1,299 | 4,149 | 1,381 | 56 | **9,508** |
| 5 | 37 | 108 | 744 | 1,667 | 1,131 | 2,560 | 1,029 | 50 | **7,326** |
| 6 | 47 | 113 | 1,213 | 1,449 | 1,520 | 4,943 | 1,573 | 46 | **10,904** |
| 7 | 45 | 145 | 1,148 | 2,434 | 1,467 | 3,486 | 1,405 | 73 | **10,203** |
| 8 | 25 | 111 | 1,099 | 1,254 | 2,249 | 6,568 | 2,550 | 86 | **13,942** |
| 9 | 48 | 87 | 815 | 1,383 | 1,794 | 4,059 | 1,460 | 86 | **9,732** |
| 10 | 48 | 87 | 960 | 1,375 | 1,027 | 2,764 | 1,296 | 79 | **7,636** |
| 11 | 72 | 103 | 1,231 | 1,910 | 863 | 3,019 | 1,178 | 46 | **8,422** |
| 12 | 19 | 40 | 379 | 728 | 532 | 3,038 | 740 | 22 | **5,498** |
| 13 | 12 | 43 | 442 | 599 | 925 | 2,441 | 756 | 27 | **5,245** |
| 14 | 31 | 73 | 1,119 | 1,076 | 1,659 | 5,403 | 1,541 | 50 | **10,952** |
| 15 | 38 | 113 | 746 | 984 | 583 | 1,973 | 898 | 45 | **5,380** |
| 16 | 5 | 30 | 247 | 301 | 1,011 | 3,874 | 1,131 | 20 | **6,619** |
| 17 | 10 | 71 | 508 | 512 | 935 | 3,366 | 1,228 | 38 | **6,668** |
| 18 | 9 | 54 | 528 | 646 | 815 | 8,932 | 626 | 8 | **11,618** |
| 19 | 9 | 27 | 359 | 309 | 1,121 | 3,875 | 542 | 18 | **6,260** |
| 20 | 7 | 32 | 326 | 279 | 532 | 2,168 | 436 | 15 | **3,795** |
| 21 | 11 | 59 | 563 | 641 | 497 | 3,704 | 768 | 16 | **6,259** |
| 22 | 18 | 53 | 508 | 697 | 844 | 2,716 | 895 | 26 | **5,757** |
| 23 | 6 | 29 | 406 | 320 | 394 | 2,812 | 455 | 12 | **4,434** |
| 24 | 11 | 62 | 669 | 515 | 778 | 3,230 | 766 | 24 | **6,055** |
| 25 | 38 | 104 | 1,296 | 1,404 | 1,922 | 5,024 | 2,425 | 99 | **12,312** |
| **Total** | **666** | **1,933** | **18,450** | **25,544** | **26,009** | **97,939** | **27,689** | **1,004** | **199,234** |

**Chicago Police Department**

# ARRESTS

Annual Report

# Arrests

Total arrests decreased by 15.2 percent between 2000 and 2001. Non-index arrests — which decreased by 19.0 percent—were 3.5 times as common as index arrests, and therefore led the overall decline. Index arrests decreased by 5.2 percent, as compared to a decline of 6.7 percent in index offenses themselves (Fig. 4d., page 11).

Notwithstanding the overall decrease in arrests, there were increases with respect to specific crime categories. Among index crime arrests, these included criminal sexual assault and robbery. Non-index arrests which increased included involuntary manslaughter/reckless homicide, forgery and counterfeiting, weapons violations, gambling, liquor law violations, and traffic violations.

**Fig. 14a. Arrests, 2000-2001**

| | 2000 | 2001 | Change | % Change |
|---|---|---|---|---|
| Murder or non-negligent manslaughter (01A)* | 528 | 525 | -3 | -0.6% |
| Manslaughter by negligence (01B) | 29 | 56 | 27 | 93.1% |
| Criminal sexual assault (02)* | 636 | 682 | 46 | 7.2% |
| Robbery (03)* | 2,979 | 3,089 | 110 | 3.7% |
| Aggravated assault/battery (04)* | 6,124 | 6,077 | -47 | -0.8% |
| Burglary - breaking or entering (05)* | 4,046 | 3,479 | -567 | -14.0% |
| Larceny - theft (except MV) (06)* | 25,045 | 23,651 | -1,394 | -5.6% |
| Motor vehicle theft (07)* | 11,290 | 10,496 | -794 | -7.0% |
| Other assault & battery (08) | 34,144 | 32,414 | -1,731 | -5.1% |
| Arson (09)* | 217 | 212 | -5 | -2.3% |
| Forgery and Counterfeiting (10) | 20 | 71 | 51 | 255.0% |
| Fraud (11) | 5,713 | 2,945 | -2,768 | -48.5% |
| Vandalism (14) | 6,437 | 5,729 | -708 | -11.0% |
| Weapons: carrying, possessing, etc. (15) | 5,300 | 5,424 | 124 | 2.3% |
| Prostitution (16) | 7,182 | 6,027 | -1,155 | -16.1% |
| Sex offenses - Criminal sexual abuse (17) | 2,475 | 2,100 | -375 | -15.2% |
| Narcotics violations (18) | 58,809 | 57,958 | -851 | -1.4% |
| Gambling (19) | 1,865 | 2,069 | 204 | 10.9% |
| Offenses against family & children (20) | 704 | 541 | -163 | -23.2% |
| Driving Under the Influence (21) | 7,295 | 6,637 | -658 | -9.0% |
| Liquor law violations (22) | 783 | 974 | 191 | 24.4% |
| Disorderly conduct (24) | 38,812 | 16,853 | -21,959 | -56.6% |
| Other non-index offenses (26) (except traffic) | 39,685 | 29,713 | -9,972 | -25.1% |
| Traffic Violation | 8,064 | 8,307 | 243 | 3.0% |
| Municipal Code Violation | 7,063 | 7,427 | 364 | 5.2% |
| **Index offenses (marked * above)** | **50,865** | **48,211** | **-2,654** | **-5.2%** |
| **Non-index offenses** | **209,253** | **169,510** | **-39,743** | **-19.0%** |
| **Total** | **275,245** | **233,455** | **-41,790** | **-15.2%** |

Note: The offense types listed above are based upon the Uniform Crime Reporting (UCR) classifications established by the Federal Bureau of Investigation and not the specific violations of law defined under the Illinois Complied Statutes or the Municipal Code of Chicago. For more information on the UCR program, see page 7.

**Fig. 14b. Arrests by Offense Classification, Race, and Gender, 2001**

| Offense Classification | | Black | White | Hispanic | Asian | Other | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or non-negligent manslaughter (01A)* | — Male | 346 | 29 | 109 | 2 | 1 | 1 | 488 |
| | — Female | 31 | 2 | 4 | 0 | 0 | 0 | 37 |
| Manslaughter by negligence (01B) | — Male | 30 | 9 | 14 | 0 | 0 | 0 | 53 |
| | — Female | 0 | 0 | 2 | 0 | 0 | 1 | 3 |
| Criminal sexual assault (02)* | — Male | 476 | 54 | 141 | 1 | 0 | 1 | 673 |
| | — Female | 5 | 2 | 2 | 0 | 0 | 0 | 9 |
| Robbery (03)* | — Male | 2,163 | 169 | 545 | 18 | 1 | 1 | 2,897 |
| | — Female | 134 | 18 | 38 | 1 | 1 | 0 | 192 |
| Aggravated assault & battery (04)* | — Male | 3,160 | 492 | 1,241 | 21 | 6 | 8 | 4,928 |
| | — Female | 977 | 62 | 109 | 1 | 0 | 0 | 1,149 |
| Burglary - breaking or entering (05)* | — Male | 2,054 | 475 | 765 | 13 | 1 | 0 | 3,308 |
| | — Female | 98 | 44 | 29 | 0 | 0 | 0 | 171 |
| Larceny - theft (except motor vehicle theft) (06)* | — Male | 11,591 | 2,476 | 2,348 | 114 | 32 | 25 | 16,586 |
| | — Female | 5,198 | 928 | 849 | 73 | 11 | 6 | 7,065 |
| Motor vehicle theft (07)* | — Male | 7,097 | 446 | 1294 | 19 | 5 | 6 | 8,867 |
| | — Female | 1,253 | 191 | 182 | 3 | 0 | 0 | 1,629 |
| Other assault & battery (08) | — Male | 16,566 | 3,678 | 5,294 | 233 | 43 | 49 | 25,863 |
| | — Female | 5,260 | 533 | 715 | 23 | 13 | 6 | 6,550 |
| Arson (09)* | — Male | 102 | 31 | 48 | 2 | 0 | 1 | 184 |
| | — Female | 23 | 3 | 2 | 0 | 0 | 0 | 28 |
| Forgery and Counterfeiting | — Male | 23 | 3 | 3 | 3 | 0 | 0 | 32 |
| | — Female | 35 | 2 | 2 | 0 | 0 | 0 | 39 |
| Fraud (11) | — Male | 1,503 | 313 | 342 | 28 | 4 | 6 | 2,196 |
| | — Female | 576 | 111 | 52 | 6 | 3 | 1 | 749 |
| Vandalism (14) | — Male | 2,296 | 861 | 1,681 | 42 | 7 | 3 | 4,890 |
| | — Female | 655 | 92 | 90 | 1 | 0 | 1 | 839 |
| Weapons: carrying, possessing, etc. (15) | — Male | 3,406 | 337 | 1,220 | 26 | 2 | 3 | 4,994 |
| | — Female | 376 | 19 | 34 | 1 | 0 | 0 | 430 |
| Prostitution and commercialized vice (16) | — Male | 943 | 244 | 368 | 42 | 7 | 5 | 1,609 |
| | — Female | 3,114 | 1,003 | 261 | 36 | 3 | 1 | 4,418 |
| Sex offenses (17) | — Male | 952 | 360 | 498 | 25 | 3 | 5 | 1,843 |
| | — Female | 184 | 48 | 22 | 3 | 0 | 0 | 257 |
| Narcotics violations—total (18) | — Male | 39,279 | 3,843 | 6,637 | 161 | 16 | 22 | 49,958 |
| | — Female | 6,460 | 951 | 569 | 14 | 4 | 2 | 8,000 |
| Gambling—total (19) | — Male | 1,914 | 53 | 52 | 7 | 0 | 0 | 2,026 |
| | — Female | 23 | 18 | 1 | 1 | 0 | 0 | 43 |
| Offenses against family and children (20) | — Male | 112 | 45 | 67 | 1 | 0 | 0 | 225 |
| | — Female | 228 | 34 | 50 | 4 | 0 | 0 | 316 |
| Liquor laws (22) | — Male | 296 | 160 | 392 | 6 | 0 | 1 | 855 |
| | — Female | 39 | 36 | 40 | 4 | 0 | 0 | 119 |
| Driving Under the Influence | — Male | 1,894 | 1,503 | 2,762 | 66 | 4 | 4 | 6,233 |
| | — Female | 167 | 159 | 72 | 5 | 1 | 0 | 404 |
| Disorderly Conduct (24) | — Male | 8,607 | 1,925 | 4,278 | 75 | 28 | 18 | 14,931 |
| | — Female | 1,471 | 245 | 188 | 9 | 9 | 0 | 1,922 |
| All other offenses (except traffic) (26) | — Male | 16,092 | 2,525 | 3,748 | 103 | 32 | 20 | 22,520 |
| | — Female | 2,768 | 548 | 267 | 15 | 7 | 3 | 3,608 |
| Municipal Code Violations | — Male | 5,321 | 211 | 430 | 20 | 6 | 4 | 5,992 |
| | — Female | 1,012 | 292 | 123 | 5 | 3 | 0 | 1,435 |
| Traffic Violation | — Male | 4,954 | 769 | 1,739 | 44 | 7 | 15 | 7,528 |
| | — Female | 560 | 127 | 86 | 4 | 2 | 0 | 779 |
| Warrant Arrests | — Male | 2,121 | 369 | 438 | 7 | 3 | 5 | 2,943 |
| | — Female | 475 | 111 | 53 | 2 | 1 | 0 | 642 |
| **All Arrests** | **— Male** | **133,298** | **21,380** | **36,464** | **1,079** | **208** | **203** | **192,622** |
| | **— Female** | **31,112** | **5,579** | **3,842** | **211** | **58** | **21** | **40,833** |
| **Total All Arrests** | | **164,420** | **26,959** | **40,296** | **1,290** | **266** | **224** | **233,455** |

* Index Crime

**Fig. 14c. Arrests by Offense Classification, Age, and Gender, 2001**

| Offense Classification | | >16 | 17-20 | 21-24 | 25-44 | 45+ | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or non-negligent manslaughter (01A)* | — Male | 29 | 126 | 128 | 180 | 25 | 0 | 488 |
| | — Female | 2 | 9 | 10 | 12 | 4 | 0 | 37 |
| Manslaughter by negligence (01B) | — Male | 3 | 10 | 8 | 24 | 8 | 0 | 53 |
| | — Female | 1 | 0 | 0 | 2 | 0 | 0 | 3 |
| Criminal sexual assault (02)* | — Male | 121 | 97 | 78 | 308 | 69 | 0 | 673 |
| | — Female | 1 | 0 | 1 | 5 | 2 | 0 | 9 |
| Robbery (03)* | — Male | 814 | 757 | 401 | 856 | 69 | 0 | 2,897 |
| | — Female | 53 | 35 | 18 | 83 | 3 | 0 | 192 |
| Aggravated assault & battery (04)* | — Male | 1,089 | 1,010 | 741 | 1,580 | 508 | 0 | 4,928 |
| | — Female | 349 | 177 | 126 | 408 | 88 | 1 | 1,149 |
| Burglary - breaking or entering (05)* | — Male | 884 | 496 | 312 | 1,404 | 212 | 0 | 3,308 |
| | — Female | 40 | 22 | 14 | 86 | 9 | 0 | 171 |
| Larceny - theft (except motor vehicle theft) (06)* | — Male | 1,881 | 1,984 | 1,357 | 8,919 | 2,444 | 1 | 16,586 |
| | — Female | 1,077 | 1,026 | 698 | 3,545 | 719 | 0 | 7,065 |
| Motor vehicle theft (07)* | — Male | 2,394 | 2,536 | 1,368 | 2,287 | 282 | 0 | 8,867 |
| | — Female | 346 | 394 | 229 | 611 | 49 | 0 | 1,629 |
| Other assault & battery (08) | — Male | 3,899 | 3,463 | 3,587 | 12,063 | 2,851 | 0 | 25,863 |
| | — Female | 1,734 | 1,135 | 802 | 2,483 | 396 | 0 | 6,550 |
| Arson (09)* | — Male | 63 | 25 | 29 | 55 | 12 | 0 | 184 |
| | — Female | 6 | 3 | 5 | 10 | 4 | 0 | 28 |
| Forgery and Counterfeiting | — Male | 0 | 1 | 6 | 24 | 1 | 0 | 32 |
| | — Female | 1 | 7 | 4 | 25 | 2 | 0 | 39 |
| Fraud (11) | — Male | 126 | 280 | 279 | 1,213 | 298 | 0 | 2,196 |
| | — Female | 13 | 87 | 149 | 429 | 71 | 0 | 749 |
| Vandalism (14) | — Male | 1,437 | 1,219 | 624 | 1,341 | 269 | 0 | 4,890 |
| | — Female | 164 | 150 | 114 | 361 | 49 | 1 | 839 |
| Weapons: carrying, possessing, etc. (15) | — Male | 933 | 1,299 | 960 | 1,500 | 302 | 0 | 4,994 |
| | — Female | 187 | 68 | 33 | 110 | 32 | 0 | 430 |
| Prostitution and commercialized vice (16) | — Male | 13 | 113 | 193 | 1,047 | 243 | 0 | 1,609 |
| | — Female | 10 | 416 | 456 | 3,352 | 184 | 0 | 4,418 |
| Sex offenses (17) | — Male | 147 | 186 | 230 | 955 | 325 | 0 | 1,843 |
| | — Female | 9 | 19 | 30 | 185 | 14 | 0 | 257 |
| Narcotics violations—total (18) | — Male | 5,669 | 12,197 | 8,122 | 19,280 | 4,690 | 0 | 49,958 |
| | — Female | 358 | 885 | 743 | 5,143 | 871 | 0 | 8.000 |
| Gambling—total (19) | — Male | 262 | 800 | 469 | 415 | 80 | 0 | 2,026 |
| | — Female | 2 | 10 | 7 | 14 | 10 | 0 | 43 |
| Offenses against family and children (20) | — Male | 5 | 41 | 29 | 119 | 31 | 0 | 225 |
| | — Female | 8 | 26 | 57 | 208 | 17 | 0 | 316 |
| Liquor laws (22) | — Male | 169 | 638 | 19 | 21 | 8 | 0 | 6,233 |
| | — Female | 31 | 69 | 6 | 10 | 3 | 0 | 404 |
| Driving Under the Influence | — Male | 11 | 455 | 1,037 | 3,653 | 1,077 | 0 | 855 |
| | — Female | 3 | 25 | 45 | 267 | 64 | 0 | 119 |
| Disorderly Conduct (24) | — Male | 1,561 | 2,952 | 2,494 | 6,051 | 1,873 | 0 | 14,931 |
| | — Female | 420 | 288 | 195 | 860 | 159 | 0 | 1,922 |
| All other offenses (except traffic) (26) | — Male | 1,938 | 4,080 | 3,005 | 10,476 | 3,021 | 0 | 22,520 |
| | — Female | 308 | 461 | 315 | 2,133 | 391 | 0 | 3,608 |
| Municipal Code Violation | — Male | 564 | 1,669 | 993 | 2,229 | 537 | 0 | 5,992 |
| | — Female | 21 | 154 | 127 | 1,063 | 70 | 0 | 1,435 |
| Traffic Violation | — Male | 262 | 1,149 | 1,476 | 3,917 | 724 | 0 | 7,528 |
| | — Female | 35 | 97 | 165 | 422 | 60 | 0 | 779 |
| Warrant Arrest | — Male | 1,561 | 2,952 | 2,452 | 6,051 | 1,873 | 0 | 2,943 |
| | — Female | 420 | 288 | 195 | 860 | 159 | 0 | 642 |
| **All Arrests** | **— Male** | **24,321** | **37,992** | **28,453** | **81,548** | **20,307** | **1** | **192,622** |
| | **— Female** | **5,192** | **5,617** | **4,433** | **22,266** | **3,323** | **2** | **40,833** |
| **Total All Arrests** | | **29,513** | **43,609** | **32,886** | **103,814** | **23,630** | **3** | **233,455** |

\* Index Crime

## Fig. 15a. Index Offenses and Clearances, 2001

| | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 666 | 361 | 54.2% |
| Criminal Sexual Assault | 1,933 | 898 | 46.5% |
| Robbery | 18,450 | 3,005 | 16.3% |
| Aggravated Assault/Battery | 25,544 | 11,476 | 44.9% |
| **Violent Crime Subtotal** | **46,593** | **15,723** | **33.7%** |
| | | | |
| Burglary | 26,009 | 2,766 | 10.6% |
| Theft | 97,939 | 19,118 | 19.5% |
| Motor Vehicle Theft | 27,689 | 3,986 | 14.4% |
| Arson | 1,004 | 282 | 28.1% |
| **Property Crime Subtotal** | **152,641** | **26,152** | **17.1%** |
| | | | |
| **Total** | **199,234** | **41,875** | **21.0%** |

## Fig. 15b. Index Offenses and Clearances, 2000

| | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 631 | 335 | 53.1% |
| Criminal Sexual Assault | 2,029 | 966 | 47.6% |
| Robbery | 19,344 | 3,251 | 16.8% |
| Aggravated Assault/Battery | 26,544 | 11,728 | 44.2% |
| **Violent Crime Subtotal** | **48,548** | **16,280** | **33.5%** |
| | | | |
| Burglary | 28,329 | 3,613 | 12.8% |
| Theft | 106,245 | 21,359 | 20.1% |
| Motor Vehicle Theft | 29,721 | 4,417 | 14.9% |
| Arson | 1,062 | 290 | 27.3% |
| **Property Crime Subtotal** | **165,357** | **29,679** | **17.9%** |
| | | | |
| **Total** | **213,905** | **45,959** | **21.5%** |

\* Includes both the actual offense and attempts to commit that offense.

\*\* Solution of crime. An arrest, death or other event may result in one or more clearances.

## Case Clearances

The percent of cases cleared in 2001 approximated the percent in 2000 (21.0 percent vs. 21.3 percent). As noted elsewhere in this report, theft accounted for some 50 percent of all index offenses, and the overall clearance rate was therefore driven by the rate for theft (19.5 percent).

On average, violent crimes were about twice as likely to be cleared as property crimes — 33.7 percent vs. 17.1 percent. Murder was the offense type with the highest clearance rate (54.2 percent) and burglary, the lowest (10.6 percent). All of these figures are typical of recent years.

**Chicago Police Department**

# FOCUS

Annual Report

**Fig. 16a. Hate Crimes, 1992-2001**



| Year | Value |
|---|---|
| '92 | 288 |
| '93 | 219 |
| '94 | 222 |
| '95 | 219 |
| '96 | 175 |
| '97 | 212 |
| '98 | 204 |
| '99 | 202 |
| '00 | 182 |
| '01 | 215 |

**Fig. 16b. Hate Crimes by Offense, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| Arson/Agg. arson/Attempt arson | 0 | 6 | — |
| Assault/Agg. assault | 49 | 49 | 0.0% |
| Battery/Agg. battery | 60 | 67 | 11.7% |
| Burglary | 2 | 2 | 0.0% |
| Criminal sexual assault/Attempt csa | 2 | 1 | -50.0% |
| Criminal damage to property | 33 | 41 | 24.2% |
| Criminal damage to real property | 0 | 1 | — |
| Criminal damage to vehicle | 10 | 10 | 0.0% |
| Criminal trespass to residence | 0 | 1 | — |
| Harassment by electronic means | 0 | 1 | — |
| Harassment by telephone | 3 | 8 | 166.7% |
| Robbery/Armed robbery | 5 | 3 | -40.0% |
| Theft | 0 | 2 | — |
| Threats | 18 | 21 | 16.7% |
| Unlawful use of weapons | 0 | 1 | — |
| Other criminal offense | 0 | 1 | — |
| **Total** | **182** | **215** | **18.1%** |

**Fig. 16c. Hate Crimes by Motive, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| Race | 96 | 61 | -36.5% |
| Sexual orientation | 34 | 45 | 32.4% |
| National origin | 27 | 75 | 177.8% |
| Religion | 23 | 33 | 43.5% |
| Other* | 2 | 1 | -50.0% |
| **Total** | **182** | **215** | **18.1%** |

*Other includes gender and disability.

**Fig. 16d. Hate Crime Investigation Dispositions, 2001**



Bona fide 50.7%
Undetermined 24.7%
Unfounded 24.7%

# Hate Crimes

Hate crimes are criminal acts committed for reasons of race, religion, ancestry, gender, sexual orientation, disability, or national origin. The 215 reported incidents in 2001 represent an increase of 18.1 percent from the 182 incidents reported in 2000. The increase was driven by the 55 incidents specifically related to the September 11th attack on America. Without these incidents, which represent an extraordinary situation, the number of reported hate crimes in 2001 may have been 160, a decline of 12.1 percent from the previous year.

Nationalistic bias displaced racial bias as the most common motive for hate crime in 2001, accounting for 75 reported incidents, or 34.9 percent of the total. Of the 75 incidents, 60 (80.0 percent), were against persons of Arabian heritage. This compares to 4 anti-Arabian incidents in 2000.

The most commonly reported hate crimes in 2001 were battery/aggravated battery (31.2 percent), assault/aggravated assault (22.8 percent), criminal damage to property (19.1 percent), and threats (9.8 percent). These four categories accounted for 82.9 percent of the total, as compared to 85.1 percent in 2000.

When their demographic characteristics were known, 2001 hate crime offenders tended to be white males (65.2 percent) or black males (23.2 percent). These have traditionally been the predominant offender groups.

For additional information on hate crimes, see the Department's report, Hate Crimes in Chicago 2001.

# Domestic Violence

There were 210,998 domestic violence calls placed to the Office of Emergency Communications in 2001, an increase of 2.9 percent from the 205,089 calls in 2000. Approximately three-quarters (74.1 percent) of the 2001 calls concerned a domestic disturbance, 23.1 percent concerned a domestic battery, and 2.7 percent concerned the violation of an order of protection. Percentages in 2000 were similar.

The number of domestic violence calls per 1,000 residents varied by a factor of ten among the districts—from 20 in the 16th District to 218 in the 7th District. Other, relatively-high districts were the 2nd (212 calls), the 11th (168) and the 3rd (153). Other, relatively-low districts were the 19th (21) and 23 (25). The City-wide rate was 73 calls per 1,000 residents.

**Fig. 17a. Domestic Disturbance Calls for Service, 2000-2001**

|  | 2000 | 2001 | % Change |
|---|---|---|---|
| Domestic Disturbance | 153,832 | 156,399 | 1.7% |
| Domestic Battery | 45,943 | 48,815 | 6.3% |
| Violate Order of Protection | 5,314 | 5,784 | 8.8% |
| **Total** | **205,089** | **210,998** | **2.9%** |

**Fig. 17b. Domestic Violence Calls for Service by District, 2000-2001**

| District | 2000 | 2001 | % Change |
|---|---|---|---|
| 1 | 564 | 582 | 3.2% |
| 2 | 11,465 | 10,802 | -5.8% |
| 3 | 13,758 | 14,345 | 4.3% |
| 4 | 13,720 | 14,346 | 4.6% |
| 5 | 13,183 | 13,270 | 0.7% |
| 6 | 13,220 | 13,815 | 4.5% |
| 7 | 17,648 | 19,959 | 13.1% |
| 8 | 12,316 | 13,271 | 7.8% |
| 9 | 10,926 | 11,959 | 9.5% |
| 10 | 9,918 | 10,247 | 3.3% |
| 11 | 13,445 | 13,852 | 3.0% |
| 12 | 4,096 | 3,986 | -2.7% |
| 13 | 3,671 | 3,674 | 0.1% |
| 14 | 6,948 | 6,735 | -3.1% |
| 15 | 10,428 | 10,482 | 0.5% |
| 16 | 3,803 | 3,966 | 4.3% |
| 17 | 4,876 | 4,771 | -2.2% |
| 18 | 3,014 | 3,125 | 3.7% |
| 19 | 2,359 | 2,217 | -6.0% |
| 20 | 3,103 | 2,992 | -3.6% |
| 21 | 5,710 | 5,549 | -2.8% |
| 22 | 6,860 | 6,996 | 2.0% |
| 23 | 2,616 | 2,425 | -7.3% |
| 24 | 6,945 | 6,582 | -5.2% |
| 25 | 10,497 | 11,050 | -5.3% |
| **Total** | **205,089** | **210,998** | **2.9%** |

**Fig. 17c. Domestic-Related Arrests, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| Domestic Battery | 12,866 | 11,880 | -7.7% |
| Domestic Battery - Aggravated | 42 | 78 | 85.7% |
| Battery - Unborn Child | N/A | 14 | –– |
| Violate Order of Protection | 1,073 | 1,151 | 7.3% |
| Stalking | 25 | 15 | -40.0% |
| Aggravated Stalking | 10 | 12 | 20.0% |
| Violation of Bail Bond - Domestic | 7 | 103 | 1371% |
| Unlawful Restraint - Domestic | 14 | 18 | 28.6% |
| Unlawful Visitation Interference | 3 | 7 | 133% |
| **Total** | **14,040** | **13,278** | **-5.4%** |

**Fig. 17d. Domestic-Related Homicides, 1992-2001**



# Traffic Safety

The number of traffic crashes increased by 4.4 percent between 2000 and 2001, while the number of fatal crashes declined by 11.5 percent. Occupant fatalities were down by 24.1 percent, as were pedestrian fatalities which were down 2.8 percent. Non-fatal injuries resulting from crashes increased by 10.3 percent overall, based on a 9.2 percent increase in occupant injuries and a 19.7 percent increase in pedestrian injuries.

Crashes are caused by a multitude of factors. Failure to yield remained the leading cause of serious (non-Type A) crashes (22.6 percent), as it has been in recent years. The only other relatively frequent cause was following too closely (9.2 percent). Each other cause accounted for less than 6 percent of the total.

The most common type of fatal crash in was a vehicle striking a pedestrian (39.0 percent).

**Fig. 18a. Traffic Crashes, 2000-2001**

| Cause | 2000 | 2001 | % Change |
|---|---|---|---|
| **Total crashes** | **163,426** | **170,587** | **4.4%** |
| Fatal | 200 | 177 | -11.5% |
| Personal injury | 12,969 | 14,890 | 14.8% |
| Property damage | 150,257 | 155,697 | 3.6% |
| **Total fatalities** | **230** | **190** | **-17.4%** |
| Occupant fatalities | 158 | 120 | -24.1% |
| Pedestrian fatalities | 72 | 70 | -2.8% |
| **Total persons injured** | **19,681** | **21,710** | **10.3%** |
| Occupant injuries | 17,630 | 19,255 | 9.2% |
| Pedestrian injuries | 2,051 | 2,455 | 19.7% |

**Fig. 18b. Traffic Crash Causes and Number, 2000-2001**

| Cause | 2000 | 2001 | % Change |
|---|---|---|---|
| Failure to yield | 17,545 | 18,028 | 2.8% |
| Following too closely | 7,338 | 7,348 | 0.1% |
| Too fast for conditions | 4,812 | 4,709 | -2.1% |
| Disregard controls | 4,278 | 4,338 | 1.4% |
| Improper turn | 3,629 | 3,792 | 4.5% |
| Improper lane change | 3,273 | 3,426 | 4.7% |
| Improper backing | 3,360 | 3,642 | 8.4% |
| Driver intoxicated | 2,822 | 2,865 | 1.5% |
| Improper passing | 1,909 | 2,054 | 7.6% |
| Wrong way/side | 1,211 | 1,140 | -5.9% |
| Improper parking | 693 | 724 | 4.5% |
| Evading police vehicle | 325 | 351 | 8.0% |
| Emergency vehicle | 291 | 339 | 16.5% |
| Stopped school bus | 123 | 131 | 6.5% |
| License restrictions | 65 | 57 | -12.3% |
| Other violations | 22,509 | 26,975 | 19.8% |
| Type A crashes* | 89,243 | 90,668 | 1.6% |
| **Total** | **163,426** | **170,587** | **4.4%** |

**Fig. 18c. Fatal Crashes by Type, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| Struck Pedestrian | 72 | 69 | -4.2% |
| Struck motor vehicle in traffic | 60 | 49 | -18.3% |
| Struck fixed object | 48 | 38 | -20.8% |
| Other (struck bicyclist, struck by train, etc.) | 20 | 21 | 5.0% |
| **Total** | **200** | **177** | **-11.5%** |

**Note for Fig. 18b:** Type A crashes are minor accidents which involve three or fewer vehicles and result in no injuries.

**Fig. 18d. Roadside Safety Checks, 2000-2001**

| Violations | 2000 | 2001 | % Change |
|---|---|---|---|
| DUI arrests | 221 | 245 | 10.9% |
| Open liquor | 128 | 155 | 21.1% |
| Seat belt/child restraints | 764 | 568 | -25.7% |
| Unsafe vehicles | 240 | 135 | -43.8% |
| License violations * | 780 | 754 | -3.3% |
| Insurance violations | 898 | 838 | -6.7% |
| Other citations ** | 821 | 759 | -7.6% |
| **Total citations issued** | **3,852** | **3,454** | **-10.3%** |
| **Warnings issued** | **261** | **365** | **39.8%** |
| **Total vehicles checked** | **9,616** | **9,710** | **1.0%** |

**Fig. 18e. Saturation Patrols, 2000-2001**

| Violations | 2000 | 2001 | % Change |
|---|---|---|---|
| DUI arrests | 37 | 73 | 97.3% |
| Open liquor | 32 | 49 | 53.1% |
| Speeding | 1,882 | 2,119 | 12.6% |
| Seat belt/child restraints | 1,267 | 1,066 | -15.9% |
| Unsafe vehicles | 180 | 188 | 4.4% |
| License violations * | 352 | 459 | 30.4% |
| Insurance violations | 652 | 697 | 6.9% |
| Other citations ** | 1,502 | 1,687 | 12.3% |
| **Total citations issued** | **5,904** | **6,338** | **7.4%** |
| **Warnings issued** | **530** | **901** | **70.0%** |

**Fig. 18d. DUI Arrests, 1992-2001**



| Year | Arrests |
|---|---|
| '92 | 6,171 |
| '93 | 6,315 |
| '94 | 5,859 |
| '95 | 6,375 |
| '96 | 6,558 |
| '97 | 7,050 |
| '98 | 6,898 |
| '99 | 7,172 |
| '00 | 6,630 |
| '01 | 6,350 |

**Roadside Safety Checks** are one method used by the Police Department to enforce drunk driving and other traffic safety laws. The Department selects a site for a check based on factors such as past DUI arrest activity, the proximity of alcohol-related businesses, the frequency of traffic crashes, and other public safety considerations. Officers slow the traffic flow and stop cars at regular intervals, speak with drivers and watch for signs of alcohol use and other violations.

**Saturation Patrols** are similar in purpose to roadside safety checks, but involve roving patrols. Additional police vehicles are assigned to an area identified as a high accident location. Targeted offenses include speeding, unsafe vehicles, DUI and open alcoholic beverages, improper safety belt usage, and violations involving insurance, driver's licenses, license plates, and City stickers.

*License violations include Suspended License, Revoked License, Failure to Carry or Produce, and No Driver's License.

**Other citations include Failure to Obey Police, City Vehicle License Violations, State License Plate Violations, and all other citations issued but not individually listed.

***This data is based upon the calendar year 2000 and not the fiscal years for these grant programs.

These programs are funded by grants from the National Highway Traffic Safety Administration and are administered by the Illinois Department of Transportation, Division of Traffic Safety.

**Fig. 18d. Roadside Safety Checks, 2000-2001**

| Violations | 2000 | 2001 | % Change |
|---|---|---|---|
| DUI arrests | 221 | 245 | 10.9% |
| Open liquor | 128 | 155 | 21.1% |
| Seat belt/child restraints | 764 | 568 | -25.7% |
| Unsafe vehicles | 240 | 135 | -43.8% |
| License violations * | 780 | 754 | -3.3% |
| Insurance violations | 898 | 838 | -6.7% |
| Other citations ** | 821 | 759 | -7.6% |
| **Total citations issued** | **3,852** | **3,454** | **-10.3%** |
| **Warnings issued** | **261** | **365** | **39.8%** |
| **Total vehicles checked** | **9,616** | **9,710** | **1.0%** |

**Fig. 18e. Saturation Patrols, 2000-2001**

| Violations | 2000 | 2001 | % Change |
|---|---|---|---|
| DUI arrests | 37 | 73 | 97.3% |
| Open liquor | 32 | 49 | 53.1% |
| Speeding | 1,882 | 2,119 | 12.6% |
| Seat belt/child restraints | 1,267 | 1,066 | -15.9% |
| Unsafe vehicles | 180 | 188 | 4.4% |
| License violations * | 352 | 459 | 30.4% |
| Insurance violations | 652 | 697 | 6.9% |
| Other citations ** | 1,502 | 1,687 | 12.3% |
| **Total citations issued** | **5,904** | **6,338** | **7.4%** |
| **Warnings issued** | **530** | **901** | **70.0%** |

**Fig. 18d. DUI Arrests, 1992-2001**



| Year | Arrests |
|---|---|
| '92 | 6,171 |
| '93 | 6,315 |
| '94 | 5,859 |
| '95 | 6,375 |
| '96 | 6,558 |
| '97 | 7,050 |
| '98 | 6,898 |
| '99 | 7,172 |
| '00 | 6,630 |
| '01 | 6,350 |

**Roadside Safety Checks** are one method used by the Police Department to enforce drunk driving and other traffic safety laws. The Department selects a site for a check based on factors such as past DUI arrest activity, the proximity of alcohol-related businesses, the frequency of traffic crashes, and other public safety considerations. Officers slow the traffic flow and stop cars at regular intervals, speak with drivers and watch for signs of alcohol use and other violations.

**Saturation Patrols** are similar in purpose to roadside safety checks, but involve roving patrols. Additional police vehicles are assigned to an area identified as a high accident location. Targeted offenses include speeding, unsafe vehicles, DUI and open alcoholic beverages, improper safety belt usage, and violations involving insurance, driver's licenses, license plates, and City stickers.

*License violations include Suspended License, Revoked License, Failure to Carry or Produce, and No Driver's License.

**Other citations include Failure to Obey Police, City Vehicle License Violations, State License Plate Violations, and all other citations issued but not individually listed.

***This data is based upon the calendar year 2000 and not the fiscal years for these grant programs.

These programs are funded by grants from the National Highway Traffic Safety Administration and are administered by the Illinois Department of Transportation, Division of Traffic Safety.

# Youth Investigations

Investigations conducted by the Youth Investigations Group decreased by 4.9 percent between 2000 and 2001. This decrease was driven by a 5.4 percent decline in missing persons investigations, corresponding to 1,186 fewer cases. Other types of investigation which declined were dependent/neglected children (-18.8 percent), sex offenses (-6.9 percent), and child abduction (-3.0 percent). The first two percents, although larger than the 5.4 percent decline in missing persons, correspond to fewer cases. Two investigation types which increased between 2000 and 2001 were child abandonment (7.7 percent) and information reported on DCFS hotlines (3.2 percent). The number of child abuse investigations was essentially stable between the two years.

Four of five enforcement activities decreased between 2000 and 2001: weapons recovered (-53.2 percent), Part II Non-Index Crime arrests (-45.8 percent); Juvenile Court subpoenas served (-20.2 percent) and Part 1 Index Crime arrests (-13.9 percent). The fifth enforcement activity, Juvenile Court warrant arrests, increased by 7.7 percent between the two years.

The number of juveniles processed within the Department increased by 3.9 percent between 2000 and 2001, from 175,539 to 182,430.

## Fig. 19a. Youth Investigations, 2000-2001

|  | 2000 | 2001 | % Change |
|---|---|---|---|
| Missing Persons | 22,156 | 20,970 | -5.4% |
| DCFS Hotlines | 2,018 | 2,083 | 3.2% |
| Child Abduction - Family Related | 1,509 | 1,463 | -3.0% |
| Child Abuse (physical and sexual) | 1,080 | 1,078 | -0.2% |
| Sex Offenses - Family Related | 998 | 929 | -6.9% |
| Dependent/Neglect | 945 | 767 | -18.8% |
| Child Abandonment | 130 | 140 | 7.7% |
| **Total** | **28,836** | **27,430** | **-4.9%** |

## Fig. 19b. Enforcement Activity, 2000-2001

|  | 2000 | 2001 | % Change |
|---|---|---|---|
| Juvenile Court Warrant Arrests | 4,709 | 5,073 | 7.7% |
| Juvenile Court Subpoenas Served | 48,974 | 39,088 | -20.2% |
| Weapons Recovered | 344 | 161 | -53.2% |
| Index Crime Arrests, Part I | 610 | 525 | -13.9% |
| Non-Index Crime Arrests, Part II | 5,411 | 2,931 | -45.8% |

## Fig. 19c. Disposition of Juveniles Processed by the Department, 2000-2001

|  | 2000 | 2001 | % Change |
|---|---|---|---|
| School Absentees | 99,136 | 87,958 | -11.3% |
| Curfew Arrests | 50,241 | 41,712 | -17.0% |
| Community Adjustments* | 13,094 | 10,888 | -16.8% |
|     Referred to Agencies | 9,283 | 7,394 | -20.3% |
|     Referred to Family | 3,811 | 3,494 | -8.3% |
| Directed to Juvenile Court | 12,282 | 12,129 | -1.2% |
| Directed to Criminal Court | 247 | 273 | 10.5% |
| Status Offenders** | 539 | 734 | 36.2% |
| **Total** | **175,539** | **182,430** | **3.9%** |

**Note:** Youths are defined as persons under 17 years of age.

  * When a youth is taken into custody for a crime, he or she is turned over to a youth investigator, who determines whether the youth will be directed to court or released to a parent or guardian with a community adjustment. Community adjustments provide for follow-up assistance or counseling by a youth investigator or community agency.

** Status offenses are those which, if committed by an adult, would not be crimes. These include running away, truancy, and possession of cigarettes or alcohol.

# ADMINISTRATION

Annual Report

# Calls for Service

Calls to 911 increased from 1992 to 1993, dipped in 1994 and 1995, and resumed an upward climb in 1996 through 2001. In 2000, the number of calls topped 4 million for the first time. In 2001, they topped 5 million. The number of calls in 2001 represents an increase of 17.0 percent over the number in 2000.

Calls to 311 may concern police services or other City services. Those which concern police services only are reported in Figure 20b as "Non-Emergency—746-6000." These calls declined by 22.7 percent between 2000 and 2001. Calls which include police services and other City services are reported as "Non-Emergency—MOII (Mayor's Office of Inquiry and Information)." These increased by 15.1 percent between the two years. Administrative calls from the field to the 911 Center increased by 29.0 percent between 2000 and 2001; automatic calls from triggered burglar alarms decreased by 19.6 percent; and foreign language calls increased by 30.4 percent.

Patrol dispatches in 2001 increased by 11.0 percent over the previous year. Burglar alarm dispatches remained close to their 2000 level; 99 percent were false alarms in both years.



**Fig. 20a. 911 Calls for Service, 1992-2001**

| Year | Calls |
|------|-------|
| '92 | 3,574,672 |
| '93 | 3,579,046 |
| '94 | 3,445,736 |
| '95 | 3,157,978 |
| '96 | 3,429,827 |
| '97 | 3,516,610 |
| '98 | 3,770,795 |
| '99 | 3,998,811 |
| '00 | 4,396,615 |
| '01 | 5,144,617 |

**Fig. 20b. Incoming Calls Received, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| 9-1-1 | 4,396,615 | 5,144,617 | 17.0% |
| Non Emergency—746-6000 (311-ARS for 99') | 620,307 | 479,440 | -22.7% |
| Non-Emergency—MOII (311- MOII for 99') | 2,730,502 | 3,142,864 | 15.1% |
| Administrative | 188,254 | 242,848 | 29.0% |
| Alarm | 246,056 | 197,949 | -19.6% |
| Language | 53,914 | 70,284 | 30.4% |
| **Total** | **8,235,648** | **9,009,769** | **9.4%** |

**Fig. 20c. Other Communications, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| Patrol Dispatches | 2,833,778 | 3,146,264 | 11.0% |
| Alternate Response Section (ARS) calls | 539.973 | 380,157 | -29.6% |
| ARP Dispatches | 13,509 | 24,560 | 81.8% |
| ARP RD numbers (case reports) | 167,355 | 142,797 | -14.7% |
| Req. Vehicle Support | 2,700 | 1,937 | -28.3% |
| Req. Dispatch | 103,344 | 40,292 | -60.4% |
| Information | 253,065 | 169,921 | -32.9% |
| Total burglar alarm dispatches | 206,809 | 204,999 | -0.9% |
| False alarm | 204,981 | 202,942 | -0.9% |
| True Burglar Alarm | 1,828 | 2,057 | 12.5% |
| False Alarm Percentage | 99.1% | 99.0% | -0.1% |

**Fig. 21. Annual Appropriations, 2000-2001**

| | 2000 | 2001 |
|---|---|---|
| Personnel Services (salaries, wages etc.) [a] | $889,526,918 | $895,892,429 |
| Contractual Services [b] | $19,165,898 | $19,138,010 |
| Travel | $64,521 | $44,792 |
| Commodities [c] | $9,525,261 | $10,412,517 |
| Equipment (excluding capital equipment) | $132,085 | $155,287 |
| Contingencies | $47,250 | $45,000 |
| For Specific Purpose Financial | $6,827,500 | $7,500,000 |
| For Specific Purpose General | $1,907,138 | $2,028,620 |
| Capital Equipment Note | $5,250,000 | $5,719,592 |
| **Total** | **$932,446,571**\* | **$940,936,247** |

(a) Includes Corporate, Midway and O'Hare funds

(b) Rental and repairs of equipment; professional and technical services; utilities; etc.

(c) Repair parts, material supplies, etc.

(d) Cost and administration of hospital and medical expenses for employees injured on duty who are not covered under worker's compensation.

\* The 1999/2000 Chicago Police Department Biennial Report listed the annual appropriation for 2000 as $915,211,540. This figure did not include appropriations for personnel services at O'Hare and Midway Airports, which were $13, 622, 993 and $3,612,038, respectively.

## Budget

The Police Department's 2001 appropriation totaled some $940.9 million—an increase of 0.9 percent from the 2000 figure of $932.4 million.

Personnel costs represented more than 95 percent of the appropriation in each year. These costs include salaries, wages and benefits for all sworn and civilian members.

# Fleet Inventory

The Department's fleet inventory included 3,579 vehicles in 2001, a decrease of 0.7 percent from the 3,607 vehicles in 2000. The most common vehicles in 2001 were marked squad cars (46.1 percent of the fleet) and unmarked squad cars (38.2 percent). Pound vehicles, the third most common (5.3 percent), are deployed as unmarked squad cars. These are vehicles which were expropriated from their owners, most often because they were used in a crime. Notable additions to the fleet were two rigid-hull inflatable boats, designed for fast response and maneuvering in shallow water.

**Fig. 22. Fleet Inventory, 2001**

| | |
|---|---|
| Marked Squad Car | 1,651 |
| Unmarked Squad Car | 1,366 |
| Pound Vehicles (Expropriated) | 190 |
| Squadrols | 93 |
| P.A.P.V. | 79 |
| CTA Security | 21 |
| Full-Size Passenger Vans | 20 |
| Canine Mini-Vans | 19 |
| Trailers | 19 |
| Suburbans and Blazers | 17 |
| 3-Wheel Motorcycles | 16 |
| Full-Size Cargo/Step Vans | 16 |
| 3-Wheel Cushmans | 14 |
| Prisoner Transport Van | 12 |
| Patrol Mini-Vans | 11 |
| 2-Wheel Motorcycles | 10 |
| Utility Vehicles | 14 |
| Boats | 7 |
| Station Wagons | 4 |
| **Total** | **3,581** |

**Fig. 23. Education and Training - Number of Trainees, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| **Recruit Training** | **853** | **723** | **-15.2%** |
| Chicago | 730 | 599 | -17.9% |
| Suburban | 123 | 124 | 0.8% |
| | | | |
| **Other Training** | **11,759** | **13,870** | **18.0%** |
| Retreads/Retrainees* | 61 | 61 | 0.0% |
| In-Service | 10,805 | 12,032 | 11.4% |
| Pre-Service | 457 | 398 | -12.9% |
| CES - 3 hour training programs | 103 | 764 | 641.7% |
| Special Training for outside agencies | 148 | 132 | -10.8% |
| Civilian | 185 | 483 | 161.1% |
| | | | |
| **Firearms Training** | **21,652** | **24,766** | **14.4%** |
| Chicago | 14,019 | 18,767 | 33.9% |
| Outside agencies using range | 150 | 161 | 7.3% |
| PRISm (Firearms simulator training) | 7,483 | 5,838 | -22.0% |
| **Total** | **34,264** | **39,359** | **14.9%** |

\* Officers returning to the Department following a leave of absence.

# Education and Training

The Education and Training Division trained 10 recruit classes in 2001, graduating 599 recruits for the Chicago Police Department. This compares to 7 classes and 730 recruits in 2000. The number of recruits in 2001 is a decrease of 17.9 percent from the recruits graduated in 2000.

Recruits presently receive 1,015 hours of training and instruction in the Academy, followed by a 10-week field training program. Recruits are on probation until they reach their 18-month service anniversary.

In addition to recruits for the Chicago Police Department, the Education and Training Division trained 124 recruits for suburban police agencies, virtually the same number as in 2000.

Each year, all sworn personnel are required to pass a State of Illinois course of fire with their duty weapon and optional duty weapon, if applicable. Firearms training and qualifications are conducted at each of the five Area Headquarters firing ranges and at the Training Academy.

# Personnel

The Chicago Police Department had 16,742 members at the end of 2001, an increase of 2.7 percent from the 16,296 at the end of 2000. The number of sworn/exempt members increased by 0.4 percent; civilian employees, by 21.1 percent; and crossing guards, by 6.0 percent.

At the end of 2001, 30.1 percent of all Department members were women: 22.2 percent of sworn/exempt members, 63.4 percent of civilians, and 95.3 percent of crossing guards.

Almost half (46.6 percent) of the Department's 2001 members were classified as minorities—Black, Hispanic, Asian, or Native American. This breaks down into 41.7 percent of sworn members, 72.1 percent of civilian, and 64.0 percent of crossing guards.

**Fig. 24a. Personnel by Race and Gender, 2001**

|  | Sworn and Exempt | Civilian | Crossing Guard | Total |
|---|---|---|---|---|
| **White** | **8,015** | **522** | **408** | **8,945** |
| Male | 6,526 | 288 | 17 | 6,831 |
| Female | 1,489 | 234 | 391 | 2,114 |
| **Black** | **3,594** | **1,094** | **591** | **5,279** |
| Male | 2,424 | 276 | 26 | 2,726 |
| Female | 1,170 | 818 | 565 | 2,553 |
| **Asian** | **219** | **50** | **5** | **274** |
| Male | 197 | 33 | 3 | 233 |
| Female | 22 | 17 | 2 | 41 |
| **Nat. Amer.** | **32** | **3** | **1** | **36** |
| Male | 25 | 1 | 0 | 26 |
| Female | 7 | 2 | 1 | 10 |
| **Hispanic** | **1,879** | **202** | **127** | **2,208** |
| Male | 1,526 | 86 | 7 | 1,619 |
| Female | 353 | 116 | 120 | 589 |
| **Total** | **13,739** | **1,871** | **1,132** | **16,742** |
| **Male** | **10,698** | **684** | **53** | **11,435** |
| **Female** | **3,041** | **1,187** | **1,079** | **5,307** |

**Fig. 24b. Salary Schedule - Sworn Members, 2000-2001**

| Title | 2000 Salary | | 2001 Salary | |
|---|---|---|---|---|
| Superintendent | $139,524 | | $141,612 | |
| First Deputy Superintendent | $129,576 | | $131,520 | |
| Deputy Superintendent | $123,036 | | $124,884 | |
| | Starting | Maximum | Starting | Maximum |
| Chief | $91,278 | $121,488 | $92,646 | $121,488 |
| Assistant Deputy Superintendent, Deputy Chief, Executive Assistant | $83,772 | $111,486 | $85,026 | $113,160 |
| Commander, Director, Administrative Assistant, Administrator, Coordinator | $80,958 | $106,626 | $82,170 | $108,228 |
| Captain, Watch Commander | $60,264 | $86,850 | $61,170 | $88,152 |
| Lieutenant | $54,732 | $80,706 | $55,554 | $81,918 |
| Sergeant | $48,378 | $72,198 | $49,104 | $73,278 |
| Detective, Youth Officer, Patrol Specialist | $40,854 | $62,214 | $40,854 | $62,214 |
| Police Officer | $33,522 | $59,190 | $33,522 | $59,190 |

**Fig. 25a. Beat Community Meeting Attendance, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| **Total Meetings** | 2,972 | 3,039 | 2.3% |
| Average Number of Monthly Meetings | 247.7 | 253.3 | 2.3% |
| **Total Attendees** | 62,520 | 63,264 | 1.2% |
| Average Number of Monthly Attendees | 5,210 | 5,272 | 1.2% |
| Average Attendees per Meeting | 21.1 | 20.8 | |

**Fig. 25b. Court Advocacy Cases and Volunteers, 2000-2001**

| | 2000 | 2001 | % Change |
|---|---|---|---|
| **Total Cases** | 3,265 | 2,496 | -23.6% |
| Average Number of Cases/Month | 272 | 208 | -23.5% |
| **Total Volunteers** | 4,998 | 7,030 | 40.7% |
| Average Number of Volunteers/Month | 417 | 586 | 40.5% |

# Community Policing

The number of beat community meetings in 2001 increased by 2.3 percent from its 2000 level, while attendance increased by 1.2 percent. The average number of attendees per meeting remained the same, at 21.

Although fewer Court Advocacy cases were tracked in 2001 than 2000 (-23.6 percent), there were more Court Advocacy volunteers (40.7 percent).

# Allegations of Misconduct

Allegations of misconduct by Department members are investigated by the Internal Affairs Division (IAD), or, in the case of complaints alleging excessive force or off-duty domestic disputes, by the Office of Professional Standards (OPS). A Complaint Register (CR) number is issued whenever a complaint is received. Each complaint is investigated, and a determination is made as to whether there is sufficient evidence to sustain the allegation and take disciplinary action.

**Fig. 26a. Internal Affairs Division Investigations, 2000-2001**

| Allegations | 2000 Invstgtn. Initiated | 2000 Sustained Finding* | 2001 Invstgtn. Initiated | 2001 Sustained Finding* |
|---|---|---|---|---|
| Operation/Personnel Violations | 1,465 | 323 | 2,538 | 1,066 |
| Civil Rights Violations | 551 | 8 | 1,108 | 16 |
| Traffic (non-bribery/excessive force) | 325 | 32 | 507 | 66 |
| Verbal Abuse | 561 | 15 | 773 | 36 |
| Conduct Unbecoming (off-duty) | 169 | 38 | 231 | 133 |
| Arrest/Lock-up Procedures | 312 | 51 | 409 | 213 |
| Commission of a Crime | 401 | 19 | 752 | 39 |
| Civil Suits | 48 | 1 | 48 | 0 |
| Alcohol Abuse | 17 | 13 | 25 | 15 |
| Drug/Substance Abuse | 19 | 17 | 22 | 25 |
| Bribery/Official Corruption | 25 | 5 | 16 | 3 |
| Supervisory Responsibilities | 25 | 14 | 47 | 61 |
| **Total** | **3,918** | **536** | **6,476** | **1,673** |

* Some investigations classified as "sustained" reflect cases initiated in a prior year.

**Fig. 26b. Recommended Disciplinary Actions in Sustained Cases — IAD and OPS*, 2000-2001**

| | 2000 | 2001 |
|---|---|---|
| Reprimand | 194 | 424 |
| Suspended 1 to 5 days | 491 | 843 |
| Suspended 6 to 15 days | 74 | 148 |
| Suspended 16 to 30 days | 62 | 85 |
| Suspended over 30 days | 4 | 2 |
| Separated from the Department | 25 | 43 |
| **Total** | **850** | **1,545** |
| | | |
| Violation noted, no action | 64 | 128 |
| Summary Punishment Action Request | 4,811 | 4,754 |
| Hold - Penalty Not Served | 41 | 57 |
| Resigned while under investigation | 74 | 145 |

* Includes disciplinary actions on cases from prior years.

**Fig. 26c. Excessive Force Complaints (Office of Professional Standards), 2000-2001**

|  | 2000 | 2001 |
|---|---|---|
| Complaints retained by OPS | 2,777 | 2,683 |
| Complaint Registers completed | 2,481 | 2,648 |
| Unfounded [a] | 613 | 281 |
| Exonerated [b] | 80 | 70 |
| Not Sustained [c] | 1,643 | 1,827 |
| Sustained [d] | 145 | 170 |

**Note:** Some cases are carried over from CR numbers issued in prior years.

(a) Unfounded: The complaint was not based on facts as shown by the investigation, or the reported incident did not occur.

(b) Exonerated: The incident occurred, but the action taken by the officer(s) was deemed lawful, reasonable and proper."

(c) Not Sustained: The allegation is supported by insufficient evidence which could not be used to prove or disprove the allegation.

(d) Sustained: The allegation was supported by sufficient evidence to justify disciplinary action.

# Attacks Against the Police

There were 1,360 assaults/batteries committed against Chicago police officers in 2001, close to the 1,132 incidents in 2000. On average, each district had 54.4 incidents in 2001, but the number varied from 22 to 106 per district.

An attack on a police officer was most likely to occur to an officer working with a partner (84.5 percent), to an officer in uniform (81.4 percent), outdoors (59.0 percent), on the public way (46.5 percent), between 6:00 p.m. and midnight (41.5 percent), while effecting an arrest (32.3 percent), and on weekends (32.3 percent).

The officer sustained an injury as a result of a battery 59.0 percent of the time. Ten officers were shot in the line of duty. In two cases the shootings were fatal, resulting in the deaths of Police Officers Brain Strouse and Eric Lee.

Approximately two-thirds (68.0 percent) of known offenders were under 30 years of age. The top five offenses committed by these subjects, in addition to officer attacks, were drug-related offenses, simple assault/battery, disorderly conduct, larceny/theft, and aggravated assault/battery.



**Fig. 28a. Attacks Against the Police Overview, 2001**

| | |
|---|---|
| Officer was working with a partner | 84.5% |
| Officer was in uniform | 81.4% |
| Primary weapon was hands, fists, or feet | 71.3% |
| Occurred outdoors | 67.1% |
| Officer was injured | 59.0% |
| Occurred on the public way (street, sidewalk, alley) | 46.5% |
| Occurred in the evening (6:00-11:59 p.m.) | 41.5% |
| Injured officer experienced bruises and swelling | 39.9% |
| Officer was effecting an arrest | 32.3% |
| Occurred on weekend (Saturday or Sunday) | 32.3% |

**Fig. 28b. Injury Type, 2000-2001**

| | 2000 | 2001 |
|---|---|---|
| Minor Abrasions | 220 | 211 |
| Bruises/Swelling | 562 | 543 |
| Stabbed/Cut | 38 | 39 |
| Shot - Non-fatal | 4 | 8 |
| Shot - Fatal | 0 | 2 |
| None Apparent | 508 | 557 |
| **Total** | **1,332** | **1,360** |

**Fig. 28c. Weapons Type, 2000 - 2001**

| | 2000 | 2001 |
|---|---|---|
| Hands/Feet | 1,015 | 970 |
| Firearms | 89 | 89 |
| Knife | 12 | 19 |
| Officer's Own Weapon | 4 | 4 |
| Verbal Threat | 20 | 49 |
| Other | 192 | 229 |
| **Total** | **1,332** | **1,360** |

**Fig. 28d. Age of Police Attacker, 2001**



Number of Offenders vs Age of Offender

| Age | Number |
|---|---|
| 13-19 | 56 |
| 20-29 | 74 |
| 30-39 | 41 |
| 40-49 | 14 |
| 50-59 | 4 |
| 60+ | 2 |

**Fig. 28e. Age of Attacked Officer, 2001**



**Fig. 28f. Attacked Officer Years of Service, 2001**



**Fig. 28g. Attacks Against Officers by District, 2000-2001**

| District | 2000 | 2001 | Change | % Change |
|---|---|---|---|---|
| 1 | 28 | 22 | -6 | -21.4% |
| 2 | 62 | 66 | 4 | 6.5% |
| 3 | 34 | 40 | 6 | 17.6% |
| 4 | 36 | 70 | 34 | 94.4% |
| 5 | 30 | 60 | 30 | 100.0% |
| 6 | 62 | 75 | 13 | 21.0% |
| 7 | 55 | 71 | 16 | 29.1% |
| 8 | 101 | 106 | 5 | 5.0% |
| 9 | 103 | 94 | -9 | -8.7% |
| 10 | 69 | 50 | -19 | -27.5% |
| 11 | 94 | 85 | -9 | -9.6% |
| 12 | 37 | 19 | -18 | -48.6% |
| 13 | 25 | 32 | 7 | 28.0% |
| 14 | 47 | 26 | -21 | -44.7% |
| 15 | 44 | 71 | 27 | 61.4% |
| 16 | 39 | 35 | -4 | -10.3% |
| 17 | 37 | 45 | 8 | 21.6% |
| 18 | 73 | 91 | 18 | 24.7% |
| 19 | 34 | 47 | 13 | 38.2% |
| 20 | 34 | 27 | -7 | -20.6% |
| 21 | 30 | 39 | 9 | 30.0% |
| 22 | 46 | 31 | -15 | -32.6% |
| 23 | 39 | 49 | 10 | 25.6% |
| 24 | 79 | 43 | -36 | -45.6% |
| 25 | 91 | 61 | -30 | -33.0% |
| Outside City | 1 | 5 | 4 | 400.0% |
| **Total** | **1,330** | **1,360** | **30** | **2.3%** |





# For More Information

For more information about the Chicago Police Department, the Chicago Alternative Policing Strategy (CAPS), and the material in this report, please contact:

Chicago Police Department

Research and Development Division

3510 South Michigan Avenue

Chicago, Illinois 60653

312-745-6071 (phone)

312-745-6932 (fax)

police@cityofchicago.org (email)

You may also visit the Department's website on the Internet at: www.cityofchicago.org/CAPS

Many Chicago Police Department reports are available on the Internet at:

www.cityofchicago.org/CAPS/Statistics/Reports

*Chicago CrimeWatch* is the Chicago Police Department's television program, showing the police and community working together for safer neighborhoods. *CrimeWatch* airs in segments, every two hours, daily on the *Chicago Works* show airing on cable channels 23 and 49. It is shown in its entirety at 1:00 a.m., 8:00 a.m., 7:00 p.m., and 9:00 p.m. New episodes are featured every two weeks. These stories of success are also summarized on the Internet at:

www.cityofchicago.org/CAPS/AboutCAPS/CrimeWatch

Special thanks to Officer Noreen Feeney for the original photographs provided for the images which appear on the inside front cover and on page 25.

