# EXHIBIT 45

**To**
**PLAINTIFF'S LOCAL RULE 56.1(b)(3)(C) STATEMENT OF ADDITIONAL FACTS REQUIRING DENIAL OF THE CITY'S MOTION FOR PARTIAL SUMMARY JUDGMENT**

**March 15, 2016**

**Case No. 14-CV-4391**



# chicago
# police
# department

## 2002 annual report

Richard M. Daley, Mayor
Terry G. Hillard, Superintendent of Police

# Dedication

The 2002 Annual Report is dedicated to all the men and women of the Chicago Police Department who have given their lives in service to the City of Chicago and its residents. Especially, Officer Donald J. Marquez #8620 who was killed in the line of duty and Officer Benjamin Perez #12225 who died in the performance of duty in 2002.

*"You will always be remembered."*



Donald J. Marquez #8620



Benjamin Perez #12225

# Chicago Police Department

## Annual Report 2002

## Mission Statement

The Chicago Police Department, as part of, and empowered by the community, is committed to protect the lives, property and rights of all people, to maintain order and to enforce the law impartially. We will provide quality police service in partnership with other members of the community. To fulfill our mission, we will strive to attain the highest degree of ethical behavior and professional conduct at all times.

## Pledge Against Racial Profiling

As members of the Chicago Police Department we reject racial profiling as a law enforcement tactic. We do not encourage, tolerate, or condone the use of racial profiling. We are committed to the use of sound police strategies based upon reasonable suspicion, probable cause, the judicious use of police discretion, and the continued development of community relationships.



**Prepared by the**

**Chicago Police Department Strategic Services Division**

# Table of Contents

MESSAGE FROM THE SUPERINTENDENT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .4

CRIME . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6
  Crime Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7
    Exhibit 1. Total Index Crime, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7
  Index Crimes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8
    Exhibit 2. Index Crimes, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8
  Violent Crimes vs. Property Crimes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
    Exhibit 3a. Violent vs. Property Crimes, 2002 . . . . . . . . . . . . . . . . . . . . . . . . .9
    Exhibit 3b. Violent Crimes, 2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
    Exhibit 3c. Property Crimes, 2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
  Index Crime Victims . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
    Exhibit 4a. Index Crime Victims by Race, 2002 . . . . . . . . . . . . . . . . . . . . . . .10
    Exhibit 4b. Index Crime Victims by Gender, 2002 . . . . . . . . . . . . . . . . . . . . .10
  Case Clearances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11
    Exhibit 5a. Index Offenses and Clearances, 2002 . . . . . . . . . . . . . . . . . . . . .11
    Exhibit 5b. Index Offenses and Clearances, 2001 . . . . . . . . . . . . . . . . . . . . .11
  Violent Crime Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
    Exhibit 6a. Murder, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
    Exhibit 6b. Criminal Sexual Assault, 1993-2002 . . . . . . . . . . . . . . . . . . . . . .12
    Exhibit 6c. Robbery, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12
    Exhibit 6d. Aggravated Assault/Battery, 1993-2002 . . . . . . . . . . . . . . . . . . . .12
  Property Crime Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
    Exhibit 7a. Arson, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
    Exhibit 7b. Burglary, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
    Exhibit 7c. Theft, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
    Exhibit 7d. Motor Vehicle Theft, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . .13
  Murder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14
    Exhibit 8a. Causative Factors, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . .14
    Exhibit 8b. Ages of Offenders, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . .14
    Exhibit 8c. Ages of Victims, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14
  Firearms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15
    Exhibit 9a. Firearms Recoveries, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . .15
    Exhibit 9b. Murder Offenses by Weapon Type, 1993-2002 . . . . . . . . . . . . . . .15
  Chicago Community Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .16
    Exhibit 10a. Chicago Community Areas and Map . . . . . . . . . . . . . . . . . . . . . .16
    Exhibit 10b. Index Crimes by Community Area, 2002 . . . . . . . . . . . . . . . . . . .18
    Exhibit 10c. Community Area Population by Race, 2000 . . . . . . . . . . . . . . . . .20
  Chicago Police Districts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22
    Exhibit 11a. Chicago Police Areas and Districts . . . . . . . . . . . . . . . . . . . . . .22
    Exhibit 11b. Police District Land Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22
    Exhibit 11c. Index Crimes by Police District, 2002 . . . . . . . . . . . . . . . . . . . . .23
    Exhibit 11d. Police District Population, 2000 . . . . . . . . . . . . . . . . . . . . . . . . . .24

ARRESTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .25
  Arrest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26
    Exhibit 12a. Arrests, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26
    Exhibit 12b. Arrests by Offense Classification, Race, and Gender, 2001 . . . . . .27
    Exhibit 12c. Arrests by Offense Classification, Age, and Gender, 2001 . . . . . . .28

# Table of Contents

FOCUS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .29
  Domestic Violence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .30
    Exhibit 13a. Domestic Disturbance Calls for Service, 2001-2002 . . . . . . . . . . .30
    Exhibit 13b. Domestic Violence Calls for Service by District, 2001-2002 . . . . .30
    Exhibit 13c. Domestic-Related Arrests, 2001-2002 . . . . . . . . . . . . . . . . . . . . . .31
    Exhibit 13d. Domestic-Related Homicides, 1993-2002 . . . . . . . . . . . . . . . . . .31
  Traffic Safety . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32
    Exhibit 14a. Traffic Crashes, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32
    Exhibit 14b. Traffic Crash Causes and Number, 2001-2002 . . . . . . . . . . . . . . .32
    Exhibit 14c. Fatal Crashes by Type, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . .32
    Exhibit 14d. Roadside Safety Checks, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . .33
    Exhibit 14e. Saturation Patrols, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . .33
    Exhibit 14f. DUI Arrests, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .33
  Juveniles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .34
    Exhibit 15a. Youth Investigations, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . .34
    Exhibit 15b. Disposition of Juveniles Processed by the Dept., 2001-2002 . . . . .34
  Hate Crimes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35
    Exhibit 16a. Hate Crimes, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35
    Exhibit 16b. Hate Crimes by Offense, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . .35
    Exhibit 16c. Hate Crimes by Motive, 2001-2001 . . . . . . . . . . . . . . . . . . . . . . .35
    Exhibit 16d. Hate Crimes Investigation Dispositions, 2002 . . . . . . . . . . . . . . .35

ADMINISTRATION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .36
  Organization for Command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .37
    Exhibit 17. Organization for Command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .38
  Personnel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .39
    Exhibit 18a. Personnel by Race and Gender, 2002 . . . . . . . . . . . . . . . . . . . . . .39
    Exhibit 18b. Salary Schedule - Sworn Members, 2001-2002 . . . . . . . . . . . . . . .39
  Calls for Service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .40
    Exhibit 19a. 911 Calls for Service, 1993-2002 . . . . . . . . . . . . . . . . . . . . . . . . .40
    Exhibit 19b. Incoming Calls Received, 2001-2002 . . . . . . . . . . . . . . . . . . . . . .40
  Community Policing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .41
    Exhibit 20a. Beat Community Meeting Attendance, 2001-2002 . . . . . . . . . . . .41
    Exhibit 20b. Court Advocacy Cases and Volunteers, 2001-2002 . . . . . . . . . . . .41
  Allegations of Misconduct . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .42
    Exhibit 21a. Internal Affairs Division Investigations, 2001-2002 . . . . . . . . . . .42
    Exhibit 21b. Recommended Disciplinary Actions/Sustained Cases, 2001-2002 .42
    Exhibit 21c. Excessive Force Complaints (OPS), 2001-2002 . . . . . . . . . . . . . . .43
  Attacks Against the Police . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    Exhibit 22a. Attacks Against the Police Overview, 2002 . . . . . . . . . . . . . . . . . .44
    Exhibit 22b. Injury Type, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    Exhibit 22c. Weapon Type, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    Exhibit 22d. Age of Police Attacker, 2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    Exhibit 22e. Age of Attacked Officer, 2002 . . . . . . . . . . . . . . . . . . . . . . . . . . .45
    Exhibit 22f. Attacked Officer Years of Service, 2002 . . . . . . . . . . . . . . . . . . . . .45
    Exhibit 22g. Attacks Against Officers by District, 2001-2002 . . . . . . . . . . . . . .45
  Education and Training . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .46
    Exhibit 23. Education and Training, Number of Trainees, 2001-2002 . . . . . . .46
  Budget . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .47
    Exhibit 24. Annual Appropriations, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . .47
  Fleet Inventory . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .48
    Exhibit 25. Fleet Inventory, 2001-2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .48

## Message from the Superintendent

## Continuing the Work We Started

Chicago's Alternative Policing Strategy (CAPS) will celebrate its 10th anniversary in May 2003. There have been many milestones along the way in this groundbreaking partnership of residents, police, and City agencies:

- regular meetings on every beat where community and police prioritize problems and find solutions;

- a problem-solving model to guide their efforts, which systematically considers victims, offenders and locations;

- innovative technological achievements that provide members of this Department, the public, and other agencies with new tools to solve problems and work smarter in the fight against crime and disorder;

- a series of community forums to strengthen relations between police and Chicago's diverse communities;

- above all, a proven record of success, which has seen a drop in serious crime every year since CAPS has been in operation.

The CAPS principle involves a partnership between the community and every member of the Chicago Police Department—not just the Patrol Division.

The Chicago Police Department's Ambassador Program, whose purpose is to attract high-quality applicants to the Department, is one example of this principle.

Prior to the Ambassador Program, our recruitment process consisted of posting the official position, and announcing the position in public places. Talented individuals who had never considered a career in law enforcement are now being actively sought through the City of Chicago's television channel where career-related questions are addressed. Outreach groups were established seeking under-represented groups within the Department.

So much has changed because of the Ambassador Program over the years. The Ambassadors are a group of police officers who are hand-picked for their professionalism, communication skills and diverse backgrounds. They are spreading the word about a career with the Chicago Police Department at beat community meetings, job fairs and by participating in radio programs. Ambassadors attend City of Chicago festivals, college campuses and churches seeking qualified candidates. The Ambassador Program has paved the way for the Department to become nationally and internationally recognized as a leader in minority recruitment.

The Ambassador Program's message includes the following question, "How can the Chicago Police Department best put your skills and interests to work?" In June 2003, we will host a job fair at the Education and Training Academy in which outside law enforcement agencies will also participate. Potential recruits may choose a career in law enforcement with an agency other than the Chicago Police Department. This will be the first cooperative law enforcement recruitment initiative in our area.

During the past ten years, we have strengthened our partnership with outside law enforcement agencies through a revolutionary information technology initiative just as we did with the Chicago communities through CAPS. This initiative is known as the Citizen and Law Enforcement Analysis and Reporting (CLEAR) system.

CLEAR promises to change how law enforcement agencies utilize technology when sharing information with other agencies. Officers have access to detailed information on more than 4 million arrests in Chicago and suburban Cook County, including name, address, nickname and tattoo description. Officers can access mug shots of arrestees and their criminal histories with just a click of a mouse. They also have the ability to retrieve information on criminal inci-



dents, so that links between crime patterns and offenders might be found.

The accomplishments of CAPS, the Ambassador Program and CLEAR technology are indeed impressive. Our core partnership will always be with the people who live and work in Chicago. Together we have won many impressive battles against crime. As a community we must remain committed and confident as we continue the work that was started ten years ago.



crime crime crime crime crime





# Crime Trends

## Exhibit 1. Total Index Crimes, 1993-2002



Reported index crime in Chicago declined steadily over the last ten years. Overall, reported index crime declined by 32.5 percent during the ten years from 1993 to 2002, corresponding to a compound annual rate of decline of 4.28 percent.

## About Index Crime

Since 1930, the FBI has collected and compiled data to use in understanding and improving law enforcement administration, operations, management, and to indicate fluctations in the level of crime in America. Index crimes are the combination of eight categories of crime, selected because of their seriousness and frequency of occurrence. The index offenses are listed below.

## Violent Crime

**Murder.** The willful killing of a person, or death through the criminal act of another.

**Criminal Sexual Assault.** Broader than the traditional definition of "rape" (the carnal knowledge of a female, forcibly and against her will), this category includes any sexual assault—completed or attempted, aggravated or non-aggravated—committed against any victim, female or male.

**Robbery.** The taking of or attempting to take anything of value from the care or custody of a person, by force or threat of force.

**Aggravated Assault/Battery.** The intentional causing of serious bodily harm or attempt to cause serious bodily harm, or threat of serious bodily injury or death. This category includes aggravated assault, aggravated battery, and attempted murder.

## Property Crime

**Burglary.** The unlawful entry of a structure to commit a felony or theft, or an attempt to do so.

**Theft.** The unlawful taking or attempted taking of property or articles without the use of force, violence, or fraud.

**Motor Vehicle Theft.** The unlawful taking of or attempt to take a motor vehicle.

**Arson.** The willful or malicious burning or attempt to burn a house or other building, motor vehicle, aircraft, or personal property of another.

# Index Crimes

Although index crime decreased overall between 2001 and 2002, there were exceptions among individual categories. Aggravated assault increased by 2.0 percent; arson, by 1.8 percent; and robbery was essentially stable between the two years (0.4 percent increase). Each of the remaining five categories showed a decrease between 2001 and 2002. In general, the magnitude of the decrease was between 1.5 and 2.6 percent, in line with the overall trend. Motor vehicle theft showed a substantially greater decrease of 8.9 percent, and also had the greatest numeric decrease between the two years (2,451 incidents).

Property crimes outnumbered violent crimes by a ratio of 3.2:1, a ratio typical of recent years. Property index crimes decreased at more than three times the rate of violent index crimes (3.0 percent vs. 0.9 percent), a greater disparity than in 2001.

**Exhibit 2. Index Crimes, 2001-2002**

| | 2001 | 2002 | % Change |
|---|---|---|---|
| Murder | 665 | 648 | -2.6% |
| Criminal Sexual Assault - Total | 1,933 | 1,971 | 2.0% |
|     Attempted Criminal Sexual Assault | 199 | 174 | -12.6% |
|     Criminal Sexual Assault | 1,734 | 1,797 | 3.6% |
| Robbery - Total | 18,450 | 18,533 | 0.4% |
|     Armed Robbery | 11,101 | 11,408 | 2.8% |
|     Strongarm Robbery | 7,349 | 7,125 | -3.0% |
| Aggravated Assault/Battery - Total | 25,544 | 25,005 | -2.1% |
|     Gun | 7,626 | 7,190 | -5.7% |
|     Knife or cutting instrument | 6,100 | 5,244 | -14.0% |
|     Other dangerous weapon | 10,517 | 9,656 | -8.2% |
|     Hands, fists, feet, etc. | 1,301 | 2,915 | 124.1% |
| **Violent Crime Subtotal** | **46,592** | **46,157** | **-0.9%** |
| Burglary - Total | 26,009 | 25,399 | -2.3% |
|     Forcible Entry | 18,440 | 17,928 | -2.8% |
|     Unlawful Entry | 6,177 | 6,224 | 0.8% |
|     Attempted Forcible Entry | 1,392 | 1,247 | -10.4% |
| Theft | 97,939 | 96,439 | -1.5% |
| Motor Vehicle Theft | 27,689 | 25,238 | -8.9% |
| Arson | 1,004 | 1,022 | 1.8% |
| **Property Crime Subtotal** | **152,641** | **148,098** | **-3.0%** |
| **Total Index Crimes** | **199,233** | **194,255** | **-2.5%** |

# Violent Crimes
## vs.
# Property Crimes

**Exhibit 3a. Violent vs. Property Crimes, 2002**



**Exhibit 3b. Violent Crimes, 2002**



**Exhibit 3c. Property Crimes, 2002**



Violent index crimes are offenses with a high risk of injury or death to the victim, while property index crimes do not involve force and/or bodily harm.

Violent crimes accounted for 23.7 percent of all 2002 index crimes reported in Chicago, while property crimes accounted for 76.3 percent. These are virtually identical to the 2001 figures (76.6 percent and 23.4 percent respectively), and typical of recent years.

Two categories accounted for almost all (94.3 percent) of the 2002 violent crimes: aggravated assault/battery (54.0 percent) and robbery (40.3 percent). These are both within a percentage point of the respective 2001 figures. Murder accounted for 1.4 percent of violent crimes. Among property crimes, theft was the leading offense, with 65.1 percent of the reported total (64.2 percent in 2001). Theft in fact retained its status as the most frequent index crime, accounting for 49.6 percent of all reported incidents in 2002.

# Index
# Crime Victims

Blacks were the most frequent victims of both violent and property index crimes in 2002, although they were a larger percentage of violent crime victims (64.8 percent) than property crime victims 42.7 percent). Hispanics ranked second with respect to violent crime, although at a significantly lower level (18.5 percent). Whites ranked second as victims of property crime, at 36.3 percent.

Overall gender differences in crime victimization were typical of recent years: 55.5 percent male and 44.5 percent female. Gender differences were more pronounced with respect to violent crimes (63.0 percent male and 37.0 percent female) than property crimes (52.5 percent male and 47.5 percent female). In one specific crime category, criminal sexual assault, the victims were overwhelmingly female (91.9 percent). In two other categories, theft and burglary, females were half or almost half of the victims.

### Exhibit 4a. Index Crime Victims by Race, 2002

| Crime | Black | White | Hispanic | Asian | Other |
|---|---|---|---|---|---|
| Homicide | 73.5% | 7.3% | 18.5% | 0.8% | 0.0% |
| Criminal Sexual Assault | 69.4% | 14.9% | 15.0% | 0.6% | 0.1% |
| Robbery | 69.4% | 11.8% | 17.7% | 0.9% | 0.2% |
| Aggravated Assault/Battery | 57.4% | 19.6% | 19.9% | 2.7% | 0.4% |
| **Total Violent Crime** | **64.8%** | **14.9%** | **18.5%** | **1.6%** | **0.2%** |
| Burglary | 41.4% | 36.3% | 19.5% | 2.6% | 0.2% |
| Theft | 40.7% | 40.8% | 15.2% | 3.1% | 0.2% |
| Motor Vehicle Theft | 50.0% | 22.6% | 25.2% | 2.1% | 0.1% |
| Arson | 47.7% | 20.4% | 29.9% | 1.9% | 0.1% |
| **Total Property Crime** | **42.7%** | **36.3%** | **18.0%** | **2.8%** | **0.2%** |
| **Total Index Crime** | **49.1%** | **30.1%** | **18.2%** | **2.4%** | **0.2%** |

### Exhibit 4b. Index Crime Victims by Gender, 2002

| Crime | Male | Female |
|---|---|---|
| Homicide | 85.8% | 14.2% |
| Criminal Sexual Assault | 8.1% | 91.9% |
| Robbery | 61.6% | 38.4% |
| Aggravated Assault/Battery | 69.7% | 30.3% |
| **Total Violent Crime** | **63.0%** | **37.0%** |
| Burglary | 52.4% | 47.6% |
| Theft | 49.1% | 50.9% |
| Motor Vehicle Theft | 63.2% | 36.8% |
| Arson | 60.3% | 39.7% |
| **Total Property Crime** | **52.5%** | **47.5%** |
| **Total Index Crime** | **55.5%** | **44.5%** |

Note: "White" includes non-Hispanic, self identified as white.
"Black" includes anyone self-identified as black.
"Hispanic" includes anyone self-identified as Hispanic or Latino, regardless of race.
"Asian" includes anyone self-identified as Asian or Pacific Islander.
"Other" includes all other self-identified races not mentioned above.

## Case Clearances

### Exhibit 5a. Index Offenses and Clearances, 2002

| | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 648 | 301 | 46.5% |
| Criminal Sexual Assault | 1,971 | 790 | 40.1% |
| Robbery | 18,533 | 2,933 | 15.8% |
| Aggravated Assault/Battery | 25,005 | 11,546 | 46.2% |
| **Violent Crime Subtotal** | **46,157** | **15,570** | **33.7%** |
| Burglary | 25,399 | 2,889 | 11.4% |
| Theft | 96,439 | 17,499 | 18.1% |
| Motor Vehicle Theft | 25,238 | 3,890 | 15.4% |
| Arson | 1,022 | 217 | 21.2% |
| **Property Crime Subtotal** | **148,098** | **24,495** | **16.5%** |
| **Total** | **194,255** | **40,065** | **20.6%** |

### Exhibit 5b. Index Offenses and Clearances, 2001

| | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 666 | 361 | 54.2% |
| Criminal Sexual Assault | 1,933 | 898 | 46.5% |
| Robbery | 18,450 | 3,005 | 16.3% |
| Aggravated Assault/Battery | 25,544 | 11,476 | 44.9% |
| **Violent Crime Subtotal** | **46,593** | **15,740** | **33.7%** |
| Burglary | 26,009 | 2,766 | 10.6% |
| Theft | 97,939 | 19,118 | 19.5% |
| Motor Vehicle Theft | 27,689 | 3,986 | 14.4% |
| Arson | 1,004 | 282 | 28.1% |
| **Property Crime Subtotal** | **152,641** | **26,152** | **17.1%** |
| **Total** | **199,234** | **41,892** | **21.0%** |

\* Includes both the actual offense and attempts to commit that offense.

\*\* Solution of crime. An arrest, death or other event may result in one or more clearances.

Note: The numbers reported for case clearances may be lower than the actual number of clearances for the offenses in a given year. This is due to the fact that a case clearance may occur during the year in which the offense was committed or in a subsequent year. The clearance then becomes recorded in the year in which the crime occurred. For comparative purposes, the case clearance data in Exhibit 4b. match the numbers reported in the CPD 2001 Annual Report and do not reflect any clearances to those cases which may have occurred in subsequent years.

The percentage of cases cleared in 2002 was 20.6 percent, a figure typical of recent years. As noted elsewhere in this report, theft accounted for some 50 percent of all index offenses, and the overall clearance rate was therefore driven by the rate for theft (18.1 percent).

On average, violent crimes were about twice as likely to be cleared as property crimes, 33.7 percent vs. 16.5 percent. Again, these figures are typical of recent years. Murder had the highest clearance rate at 46.5 percent, compared to 54.2 percent in 2001. Burglary had the lowest rate, 11.4 percent, although this was higher than the 10.6 percent in 2001.

# Violent Crime Trends

Violent crimes declined steadily from 1993 through 2002 at a compound annual rate of 5.88 percent. The 45,998 violent crimes in 2002 represent a ten-year decline of 41.9 percent from an initial count of 79,199. As with property index crimes, individual crime categories varied in their percent decrease between 1993 and 2002: robbery, 47.4 percent; criminal sexual assault, 41.7 percent; aggravated assault/battery, 37.5 percent; murder, 24.1 percent. There was a consistent, year-to-year decline in all categories except murder. In the case of murder, the decline was interrupted by a spike between 2000 and 2001.

**Exhibit 6a. Murder, 1993-2002**



**Exhibit 6b. Criminal Sexual Assault, 1993-2002**



**Exhibit 6c. Robbery, 1993-2002**



**Exhibit 6d. Aggravated Assault/Battery, 1993-2002**



**Exhibit 7a. Arson, 1993-2002**



**Exhibit 7b. Burglary, 1993-2002**



**Exhibit 7c. Theft, 1993-2002**



**Exhibit 7d. Motor Vehicle Theft, 1993-2002**



# Property Crime Trends

With the exception of 1996-97, when they were essentially stable, property crimes declined steadily between 1993 and 2002. The compound rate of decrease was 3.72 percent. The 148,257 property crimes reported 2002 represent a decline of 29.0 percent from the 208,715 offenses in 1993. This decrease is 12.9 percentage points less than the decrease in violent index crimes over the same period.

Individual crime categories varied in their percentage decrease between 1993 and 2002: burglary, 44.4 percent; motor vehicle theft, 37.3 percent; arson, 26.8 percent; and theft, 26.8 percent. Except for motor vehicle theft, no category declined consistently throughout the period. All of the others had plateaus and increases against an overall pattern of decline.

## Murder

Murders decreased by 2.6 percent between 2001 and 2002. The 2002 figure of 648 is 13.1 percent lower than the average for the most recent 10-year period, which was 746.

Of the murders in 2002 whose cause has been determined, about one-quarter (27.1 percent) were gang-related. This figure is typical of recent years. Other, relatively frequent causes were altercations (21.6 percent) and narcotics (18.1 percent). These three accounted for two-thirds (66.8 percent) of the 2002 murders of known cause.

As compared to 2001, there was a decrease in the proportion of offenders under 21 years of age (from 37.1 percent to 27.4 percent) and an increase in those between 21 and 30 (from 41.9 percent to 49.5 percent). In both years, however, more than three-quarters of the offenders were age 30 or under.

On average, murder victims were older than murder offenders. While the average victim was 29.2 years old in 2002, the average offender was 26.1. From another perspective, persons over 30 were a third (33.6 percent) of the victim population, while they were a quarter (23.1 percent) of the offender population.

### Exhibit 8a. Causative Factors, 2001-2002

|  | 2001 | 2002 | % Change |
|---|---|---|---|
| Street gangs | 182 | 133 | -26.9% |
| Altercations | 112 | 106 | -5.4% |
| Narcotics/Organized criminal activity | 78 | 89 | 14.1% |
| Domestic related | 55 | 36 | -34.5% |
| Robbery, Burglary | 53 | 59 | 11.3% |
| Child Abuse | 15 | 16 | 6.7% |
| Sex offense/Other Index Crime | 19 | 13 | -31.6% |
| Other | 46 | 39 | -15.2% |
| Under Investigation | 105 | 157 | 49.5% |
| **Total** | **665** | **648** | **-2.6%** |

### Exhibit 8b. Ages of Offenders, 2001-2002

|  | 2001 | 2002 |
|---|---|---|
| 10 & Under | 0 | 0 |
| 11 - 20 | 185 | 121 |
| 21 - 30 | 232 | 219 |
| 31 - 40 | 65 | 63 |
| 41 - 50 | 39 | 27 |
| 51 - 60 | 4 | 11 |
| 61 - 70 | 2 | 0 |
| 71 - 80 | 0 | 1 |
| Over 80 | 0 | 0 |
| **Total** | **527** | **442** |

### Exhibit 8c. Ages of Victims, 2001-2002

|  | 2001 | 2002 |
|---|---|---|
| 10 & Under | 19 | 25 |
| 11 - 20 | 156 | 118 |
| 21 - 30 | 266 | 287 |
| 31 - 40 | 121 | 110 |
| 41 - 50 | 50 | 62 |
| 51 - 60 | 32 | 25 |
| 61 - 70 | 14 | 10 |
| 71 - 80 | 6 | 8 |
| Over 80 | 1 | 3 |
| **Total** | **665** | **648** |

# Firearms

**Exhibit 9a. Firearms Recoveries, 1993-2002**



* Includes 1,104 firearms which were recovered in the "Goods for Guns" program

The number of firearms recovered by Chicago police officers increased by 1.0 percent in 2002, the same percentage as in 2001. These increases follow six years of decline between 1995 and 2000.

Firearms were used in 79.2 percent of 2002 murders. For the second year in a row, the percentage of murders in which firearms were used reached a ten-year high.

**Exhibit 9b. Murder Offenses by Weapon Type, 1993-2002**



# Chicago Community Areas

The 77 Chicago Community Areas were defined cooperatively by the U.S. Census Bureau and the University of Chicago Department of Sociology following the 1920 Census. Although there have been substantial changes in population and infrastructure since then, the Community Areas remain the most widely-used geographic units by Chicago planning agencies, advocacy groups, and service providers.

Pages 18-19 contain index crimes by community area. In order to group data by community area, all index crimes were geocoded based on the address of occurrence, plotted, and extracted, using a community area overlay map. As a result, the reader may note that the combined total by community area does not equal the actual total shown by police district.

The reader may use the map on the following page to help identify community areas.

**Exhibit 10a. Chicago Community Areas and Map**

| | | | |
|---|---|---|---|
| 1 | Rogers Park | 40 | Washington Park |
| 2 | West Ridge | 41 | Hyde Park |
| 3 | Uptown | 42 | Woodlawn |
| 4 | Lincoln Square | 43 | South Shore |
| 5 | North Center | 44 | Chatham |
| 6 | Lake View | 45 | Avalon Park |
| 7 | Lincoln Park | 46 | South Chicago |
| 8 | Near North Side | 47 | Burnside |
| 9 | Edison Park | 48 | Calumet Heights |
| 10 | Norwood Park | 49 | Roseland |
| 11 | Jefferson Park | 50 | Pullman |
| 12 | Forest Glen | 51 | South Deering |
| 13 | North Park | 52 | East Side |
| 14 | Albany Park | 53 | West Pullman |
| 15 | Portage Park | 54 | Riverdale |
| 16 | Irving Park | 55 | Hegewisch |
| 17 | Dunning | 56 | Garfield Ridge |
| 18 | Montclare | 57 | Archer Heights |
| 19 | Belmont Cragin | 58 | Brighton Park |
| 20 | Hermosa | 59 | McKinley Park |
| 21 | Avondale | 60 | Bridgeport |
| 22 | Logan Square | 61 | New City |
| 23 | Humboldt Park | 62 | West Elsdon |
| 24 | West Town | 63 | Gage Park |
| 25 | Austin | 64 | Clearing |
| 26 | West Garfield Park | 65 | West Lawn |
| 27 | East Garfield Park | 66 | Chicago Lawn |
| 28 | Near West Side | 67 | West Englewood |
| 29 | North Lawndale | 68 | Englewood |
| 30 | South Lawndale | 69 | Greater Grand Crossing |
| 31 | Lower West Side | 70 | Ashburn |
| 32 | Loop | 71 | Auburn Gresham |
| 33 | Near South Side | 72 | Beverly |
| 34 | Armour Square | 73 | Washington Heights |
| 35 | Douglas | 74 | Mount Greenwood |
| 36 | Oakland | 75 | Morgan Park |
| 37 | Fuller Park | 76 | O'Hare |
| 38 | Grand Boulevard | 77 | Edgewater |
| 39 | Kenwood | | |



**Exhibit 10b. Index Crimes by Community Area, 2002**

| Community Area | | Murder | Criminal Sexual Assault | Robbery | Agg. Assault/ Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ROGERS PARK | 8 | 32 | 391 | 303 | 548 | 1,502 | 292 | 10 | 3,086 |
| 2 | WEST RIDGE | 2 | 25 | 180 | 136 | 397 | 1,412 | 347 | 14 | 2,513 |
| 3 | UPTOWN | 6 | 30 | 271 | 284 | 241 | 1,747 | 247 | 14 | 2,840 |
| 4 | LINCOLN SQUARE | 2 | 10 | 77 | 100 | 251 | 840 | 171 | 7 | 1,458 |
| 5 | NORTH CENTER | 6 | 4 | 95 | 104 | 323 | 802 | 147 | 8 | 1,489 |
| 6 | LAKE VIEW | 1 | 20 | 371 | 173 | 780 | 3,062 | 305 | 8 | 4,720 |
| 7 | LINCOLN PARK | 3 | 11 | 263 | 120 | 691 | 3,304 | 335 | 3 | 4,730 |
| 8 | NEAR NORTH SIDE | 11 | 45 | 404 | 541 | 410 | 6,527 | 303 | 8 | 8,249 |
| 9 | EDISON PARK | 1 | 1 | 2 | 11 | 22 | 90 | 11 | 0 | 138 |
| 10 | NORWOOD PARK | 1 | 6 | 15 | 37 | 112 | 490 | 70 | 4 | 735 |
| 11 | JEFFERSON PARK | 0 | 4 | 35 | 35 | 126 | 412 | 116 | 5 | 733 |
| 12 | FOREST GLEN | 1 | 1 | 8 | 16 | 117 | 176 | 40 | 0 | 359 |
| 13 | NORTH PARK | 2 | 6 | 19 | 41 | 111 | 535 | 114 | 2 | 830 |
| 14 | ALBANY PARK | 5 | 19 | 131 | 164 | 317 | 811 | 268 | 10 | 1,725 |
| 15 | PORTAGE PARK | 3 | 14 | 159 | 126 | 473 | 1,441 | 419 | 11 | 2,646 |
| 16 | IRVING PARK | 4 | 22 | 165 | 188 | 543 | 1,139 | 457 | 19 | 2,537 |
| 17 | DUNNING | 1 | 8 | 58 | 63 | 251 | 665 | 152 | 9 | 1,207 |
| 18 | MONTCLARE | 0 | 1 | 42 | 35 | 109 | 344 | 107 | 6 | 644 |
| 19 | BELMONT CRAGIN | 7 | 35 | 332 | 361 | 872 | 1,707 | 738 | 42 | 4,094 |
| 20 | HERMOSA | 3 | 15 | 130 | 139 | 200 | 411 | 244 | 17 | 1,159 |
| 21 | AVONDALE | 7 | 18 | 270 | 216 | 376 | 1,096 | 411 | 22 | 2,416 |
| 22 | LOGAN SQUARE | 14 | 34 | 483 | 511 | 827 | 2,914 | 810 | 32 | 5,625 |
| 23 | HUMBOLDT PARK | 37 | 52 | 655 | 958 | 506 | 1,881 | 761 | 53 | 4,903 |
| 24 | WEST TOWN | 11 | 56 | 617 | 598 | 1,038 | 4,500 | 1,036 | 49 | 7,905 |
| 25 | AUSTIN | 61 | 134 | 1,105 | 1,462 | 1,003 | 3,246 | 1,261 | 62 | 8,334 |
| 26 | WEST GARFIELD PARK | 14 | 45 | 390 | 538 | 204 | 714 | 298 | 11 | 2,214 |
| 27 | EAST GARFIELD PARK | 14 | 48 | 365 | 581 | 293 | 922 | 365 | 7 | 2,595 |
| 28 | NEAR WEST SIDE | 14 | 44 | 547 | 683 | 446 | 4,110 | 772 | 18 | 6,634 |
| 29 | NORTH LAWNDALE | 24 | 46 | 525 | 870 | 459 | 1,344 | 514 | 23 | 3,805 |
| 30 | SOUTH LAWNDALE | 16 | 25 | 520 | 518 | 462 | 1,347 | 604 | 32 | 3,524 |
| 31 | LOWER WEST SIDE | 12 | 8 | 141 | 312 | 202 | 942 | 298 | 14 | 1,929 |
| 32 | LOOP | 1 | 15 | 193 | 142 | 202 | 4,989 | 168 | 5 | 5,715 |
| 33 | NEAR SOUTH SIDE | 5 | 7 | 112 | 143 | 129 | 953 | 156 | 7 | 1,512 |
| 34 | ARMOUR SQUARE | 2 | 5 | 86 | 69 | 99 | 379 | 100 | 4 | 744 |
| 35 | DOUGLAS | 7 | 31 | 226 | 429 | 186 | 1,082 | 256 | 11 | 2,228 |
| 36 | OAKLAND | 2 | 7 | 23 | 68 | 75 | 127 | 61 | 4 | 367 |
| 37 | FULLER PARK | 2 | 12 | 62 | 96 | 74 | 307 | 63 | 2 | 618 |
| 38 | GRAND BOULEVARD | 12 | 33 | 377 | 621 | 494 | 1,070 | 367 | 16 | 2,990 |
| 39 | KENWOOD | 1 | 14 | 100 | 123 | 151 | 584 | 139 | 2 | 1,114 |

**Exhibit 10b. Index Crimes by Community Area, 2002 (continued)**

| Community Area | Murder | Criminal Sexual Assault | Robbery | Agg. Assault/ Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|
| 40 WASHINGTON PARK | 7 | 32 | 306 | 382 | 210 | 635 | 233 | 10 | 1,815 |
| 41 HYDE PARK | 0 | 10 | 161 | 102 | 197 | 1,102 | 230 | 4 | 1,806 |
| 42 WOODLAWN | 12 | 35 | 333 | 520 | 315 | 983 | 304 | 14 | 2,516 |
| 43 SOUTH SHORE | 21 | 63 | 654 | 939 | 779 | 2,489 | 729 | 22 | 5,696 |
| 44 CHATHAM | 20 | 34 | 513 | 447 | 402 | 2,063 | 636 | 20 | 4,135 |
| 45 AVALON PARK | 6 | 9 | 147 | 105 | 97 | 484 | 162 | 6 | 1,016 |
| 46 SOUTH CHICAGO | 12 | 40 | 344 | 592 | 377 | 1,097 | 402 | 15 | 2,879 |
| 47 BURNSIDE | 0 | 4 | 11 | 35 | 48 | 89 | 26 | 2 | 215 |
| 48 CALUMET HEIGHTS | 6 | 10 | 112 | 138 | 105 | 398 | 187 | 1 | 957 |
| 49 ROSELAND | 15 | 76 | 476 | 906 | 617 | 1,691 | 500 | 28 | 4,309 |
| 50 PULLMAN | 5 | 10 | 55 | 134 | 96 | 276 | 102 | 2 | 680 |
| 51 SOUTH DEERING | 7 | 14 | 96 | 209 | 146 | 471 | 131 | 11 | 1,085 |
| 52 EAST SIDE | 1 | 10 | 39 | 118 | 113 | 297 | 107 | 3 | 688 |
| 53 WEST PULLMAN | 12 | 39 | 270 | 608 | 374 | 900 | 318 | 31 | 2,552 |
| 54 RIVERDALE | 2 | 18 | 72 | 281 | 123 | 225 | 57 | 2 | 780 |
| 55 HEGEWISCH | 3 | 0 | 8 | 37 | 77 | 158 | 41 | 2 | 326 |
| 56 GARFIELD RIDGE | 6 | 7 | 152 | 171 | 356 | 969 | 251 | 11 | 1,923 |
| 57 ARCHER HEIGHTS | 0 | 8 | 58 | 54 | 178 | 417 | 144 | 2 | 861 |
| 58 BRIGHTON PARK | 9 | 15 | 158 | 212 | 333 | 725 | 508 | 13 | 1,973 |
| 59 McKINLEY PARK | 2 | 9 | 51 | 77 | 162 | 581 | 137 | 4 | 1,023 |
| 60 BRIDGEPORT | 3 | 11 | 47 | 151 | 250 | 628 | 202 | 6 | 1,298 |
| 61 NEW CITY | 20 | 41 | 456 | 825 | 560 | 1,511 | 472 | 35 | 3,920 |
| 62 WEST ELSDON | 2 | 8 | 55 | 48 | 181 | 374 | 117 | 8 | 793 |
| 63 GAGE PARK | 10 | 11 | 198 | 242 | 345 | 720 | 398 | 18 | 1,942 |
| 64 CLEARING | 0 | 4 | 25 | 55 | 176 | 353 | 116 | 0 | 729 |
| 65 WEST LAWN | 5 | 4 | 79 | 100 | 238 | 1,270 | 363 | 12 | 2,071 |
| 66 CHICAGO LAWN | 11 | 42 | 520 | 597 | 699 | 1,465 | 869 | 23 | 4,226 |
| 67 WEST ENGLEWOOD | 28 | 84 | 515 | 1,134 | 575 | 1,357 | 611 | 31 | 4,335 |
| 68 ENGLEWOOD | 33 | 84 | 511 | 1,045 | 606 | 1,596 | 557 | 27 | 4,459 |
| 69 GREATER GRAND CROSSING | 17 | 47 | 692 | 833 | 435 | 1,618 | 677 | 27 | 4,346 |
| 70 ASHBURN | 5 | 15 | 184 | 149 | 227 | 877 | 264 | 8 | 1,729 |
| 71 AUBURN GRESHAM | 15 | 64 | 496 | 753 | 776 | 1,793 | 721 | 24 | 4,642 |
| 72 BEVERLY | 1 | 4 | 61 | 39 | 153 | 544 | 175 | 0 | 977 |
| 73 WASHINGTON HEIGHTS | 7 | 16 | 206 | 246 | 241 | 910 | 341 | 7 | 1,974 |
| 74 MOUNT GREENWOOD | 0 | 1 | 18 | 31 | 43 | 244 | 41 | 1 | 379 |
| 75 MORGAN PARK | 1 | 12 | 110 | 163 | 175 | 695 | 216 | 7 | 1,379 |
| 76 O'HARE | 0 | 3 | 4 | 32 | 39 | 838 | 80 | 2 | 998 |
| 77 EDGEWATER | 2 | 11 | 201 | 153 | 307 | 1,438 | 176 | 7 | 2,295 |

**Exhibit 10c. Community Area Population by Race, 2000**

| | Community Area | Black | White | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 1 | ROGERS PARK | 18,767 | 20,170 | 17,639 | 4,110 | 2,798 | 63,484 |
| 2 | WEST RIDGE | 4,962 | 36,403 | 11,353 | 16,383 | 4,098 | 73,199 |
| 3 | UPTOWN | 13,415 | 26,784 | 12,674 | 8,255 | 2,423 | 63,551 |
| 4 | LINCOLN SQUARE | 1,342 | 23,716 | 11,831 | 5,941 | 1,744 | 44,574 |
| 5 | NORTH CENTER | 1,333 | 21,938 | 6,496 | 1,336 | 792 | 31,895 |
| 6 | LAKE VIEW | 4,193 | 75,363 | 8,268 | 5,196 | 1,797 | 94,817 |
| 7 | LINCOLN PARK | 3,323 | 54,341 | 3,254 | 2,347 | 1,055 | 64,320 |
| 8 | NEAR NORTH SIDE | 13,884 | 50,397 | 2,805 | 4,477 | 1,248 | 72,811 |
| 9 | EDISON PARK | 19 | 10,503 | 463 | 200 | 74 | 11,259 |
| 10 | NORWOOD PARK | 332 | 33,085 | 2,404 | 1,225 | 406 | 37,452 |
| 11 | JEFFERSON PARK | 81 | 21,101 | 2,881 | 1,247 | 549 | 25,859 |
| 12 | FOREST GLEN | 71 | 14,793 | 1,389 | 1,589 | 323 | 18,165 |
| 13 | NORTH PARK | 452 | 10,336 | 2,652 | 4,429 | 645 | 18,514 |
| 14 | ALBANY PARK | 1,907 | 15,866 | 26,741 | 10,197 | 2,944 | 57,655 |
| 15 | PORTAGE PARK | 336 | 45,418 | 15,022 | 2,488 | 2,076 | 65,340 |
| 16 | IRVING PARK | 1,121 | 25,912 | 25,401 | 4,391 | 1,818 | 58,643 |
| 17 | DUNNING | 234 | 34,394 | 5,441 | 1,328 | 767 | 42,164 |
| 18 | MONTCLARE | 264 | 6,892 | 4,865 | 340 | 285 | 12,646 |
| 19 | BELMONT CRAGIN | 2,000 | 21,881 | 50,881 | 2,003 | 1,379 | 78,144 |
| 20 | HERMOSA | 649 | 3,086 | 22,574 | 321 | 278 | 26,908 |
| 21 | AVONDALE | 669 | 12,757 | 26,700 | 975 | 1,982 | 43,083 |
| 22 | LOGAN SQUARE | 4,290 | 21,742 | 53,833 | 1,110 | 1,740 | 82,715 |
| 23 | HUMBOLDT PARK | 31,207 | 2,184 | 31,607 | 262 | 576 | 65,836 |
| 24 | WEST TOWN | 7,979 | 34,445 | 40,966 | 1,568 | 2,477 | 87,435 |
| 25 | AUSTIN | 105,369 | 5,662 | 4,841 | 658 | 997 | 117,527 |
| 26 | WEST GARFIELD PARK | 22,564 | 133 | 201 | 19 | 102 | 23,019 |
| 27 | EAST GARFIELD PARK | 20,296 | 235 | 207 | 29 | 114 | 20,881 |
| 28 | NEAR WEST SIDE | 24,546 | 11,731 | 4,415 | 4,946 | 781 | 46,419 |
| 29 | NORTH LAWNDALE | 39,164 | 383 | 1,896 | 58 | 267 | 41,768 |
| 30 | SOUTH LAWNDALE | 11,759 | 3,210 | 75,613 | 118 | 371 | 91,071 |
| 31 | LOWER WEST SIDE | 774 | 3,587 | 39,144 | 126 | 400 | 44,031 |
| 32 | LOOP | 3,221 | 10,169 | 975 | 1,639 | 384 | 16,388 |
| 33 | NEAR SOUTH SIDE | 6,052 | 2,393 | 377 | 521 | 166 | 9,509 |
| 34 | ARMOUR SQUARE | 2,046 | 2,062 | 448 | 7,307 | 169 | 12,032 |
| 35 | DOUGLAS | 22,635 | 1,745 | 295 | 1,399 | 396 | 26,470 |
| 36 | OAKLAND | 5,957 | 40 | 58 | 9 | 46 | 6,110 |
| 37 | FULLER PARK | 3,225 | 18 | 116 | 9 | 52 | 3,420 |
| 38 | GRAND BOULEVARD | 27,370 | 173 | 236 | 22 | 205 | 28,006 |
| 39 | KENWOOD | 13,900 | 2,915 | 301 | 792 | 455 | 18,363 |

**Exhibit 10c. Community Area Population by Race, 2000 (continued)**

| | Community Area | Black | White | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 40 | WASHINGTON PARK | 13,798 | 74 | 134 | 9 | 131 | 14,146 |
| 41 | HYDE PARK | 11,290 | 13,020 | 1,230 | 3,382 | 998 | 29,920 |
| 42 | WOODLAWN | 25,518 | 761 | 288 | 212 | 307 | 27,086 |
| 43 | SOUTH SHORE | 59,405 | 703 | 636 | 97 | 715 | 61,556 |
| 44 | CHATHAM | 36,538 | 121 | 220 | 44 | 352 | 37,275 |
| 45 | AVALON PARK | 10,816 | 96 | 85 | 20 | 130 | 11,147 |
| 46 | SOUTH CHICAGO | 26,253 | 1,135 | 10,565 | 57 | 586 | 38,596 |
| 47 | BURNSIDE | 3,180 | 40 | 34 | 7 | 33 | 3,294 |
| 48 | CALUMET HEIGHTS | 14,817 | 206 | 747 | 38 | 166 | 15,974 |
| 49 | ROSELAND | 51,568 | 276 | 363 | 35 | 481 | 52,723 |
| 50 | PULLMAN | 7,262 | 757 | 795 | 15 | 92 | 8,921 |
| 51 | SOUTH DEERING | 10,335 | 1,287 | 5,176 | 9 | 183 | 16,990 |
| 52 | EAST SIDE | 242 | 6,951 | 16,113 | 60 | 287 | 23,653 |
| 53 | WEST PULLMAN | 34,277 | 328 | 1,699 | 19 | 326 | 36,649 |
| 54 | RIVERDALE | 9,479 | 66 | 160 | 10 | 94 | 9,809 |
| 55 | HEGEWISCH | 130 | 6,553 | 2,820 | 34 | 244 | 9,781 |
| 56 | GARFIELD RIDGE | 4,419 | 24,878 | 5,948 | 341 | 515 | 36,101 |
| 57 | ARCHER HEIGHTS | 74 | 6,752 | 5,485 | 55 | 278 | 12,644 |
| 58 | BRIGHTON PARK | 221 | 8,300 | 34,409 | 1,293 | 689 | 44,912 |
| 59 | MCKINLEY PARK | 116 | 4,607 | 9,819 | 1,212 | 208 | 15,962 |
| 60 | BRIDGEPORT | 354 | 13,819 | 10,165 | 8,814 | 542 | 33,694 |
| 61 | NEW CITY | 18,252 | 6,789 | 25,948 | 155 | 577 | 51,721 |
| 62 | WEST ELSDON | 74 | 7,461 | 7,875 | 137 | 374 | 15,921 |
| 63 | GAGE PARK | 2,743 | 4,811 | 31,079 | 165 | 395 | 39,193 |
| 64 | CLEARING | 137 | 17,047 | 4,688 | 155 | 304 | 22,331 |
| 65 | WEST LAWN | 760 | 12,540 | 15,179 | 276 | 480 | 29,235 |
| 66 | CHICAGO LAWN | 32,240 | 6,190 | 21,534 | 402 | 1,046 | 61,412 |
| 67 | WEST ENGLEWOOD | 44,271 | 164 | 459 | 31 | 357 | 45,282 |
| 68 | ENGLEWOOD | 39,352 | 178 | 347 | 33 | 312 | 40,222 |
| 69 | GREATER GRAND CROSSING | 37,779 | 146 | 276 | 32 | 386 | 38,619 |
| 70 | ASHBURN | 17,045 | 14,546 | 6,674 | 408 | 911 | 39,584 |
| 71 | AUBURN GRESHAM | 54,862 | 237 | 347 | 46 | 436 | 55,928 |
| 72 | BEVERLY | 7,006 | 13,814 | 643 | 125 | 404 | 21,992 |
| 73 | WASHINGTON HEIGHTS | 29,108 | 193 | 231 | 18 | 293 | 29,843 |
| 74 | MT. GREENWOOD | 672 | 17,127 | 723 | 68 | 230 | 18,820 |
| 75 | MORGAN PARK | 16,816 | 7,510 | 533 | 87 | 280 | 25,226 |
| 76 | O'HARE AREA | 258 | 9,938 | 778 | 895 | 304 | 12,173 |
| 77 | EDGEWATER | 10,564 | 29,782 | 12,176 | 7,243 | 2,433 | 62,198 |

Note: See note on page 10 regarding demographic categories.

Prepared by the Northeastern Illinois Planning Commission and Chicago Area Geographic Information Study, UIC from U.S. Census Bureau, Census 2000, Redistricting Data Summary File, Table PL1 , March 2001.

# Chicago Police Districts

Chicago is divided into 25 police districts. Each police district has between 9 and 15 police beats, with a total of 281 beats throughout the City. It is at the beat level that the Department's strategy of police–community partnership and problem-solving is carried out.

Each police district is led by a district commander. In addition to uniformed beat and rapid response officers, each district has teams of plain clothes tactical and gang tactical officers. Each district also has a Community Policing Office which helps coordinate police-community partnership and problem-solving at the beat level and provides special services to senior citizens.

Districts are organized into large units called areas. Since 1992 there have been five police areas in Chicago, each commanded by an area deputy chief. For patrol-operational reasons, in 2001 the 1st and 18th Districts, which comprise Chicago's downtown, were placed under command of a deputy chief in an area referred to as the Central Control Group. In 2002, the boundary between the 1st and 21st Districts was moved to re-allocate service demand more efficiently. As a result, the area of the 1st District was increased, and the area of the 21st District decreased, by approximately one-third (.31) of a square mile.

The Bureau of Investigative Services continues to rely on the five area organization for the assignment of detectives and youth investigators, who follow up and investigate crimes occurring in the districts comprising the area.

### Exhibit 11a. Chicago Police Areas and Districts



### Exhibit 11b. Police District Land Areas

| District | | Land Area (sq. miles) | Land Area Rank | District | | Land Area (sq. miles) | Land Area Rank |
|---|---|---|---|---|---|---|---|
| 1 | Central | 3.94 | 22 | 14 | Shakespeare | 6.00 | 14 |
| 2 | Wentworth | 3.77 | 24 | 15 | Austin | 3.82 | 23 |
| 3 | Grand Crossing | 6.04 | 13 | 16 | Jefferson Park | 30.95 | 1 |
| 4 | South Chicago | 27.27 | 2 | 17 | Albany Park | 9.62 | 8 |
| 5 | Pullman | 12.80 | 6 | 18 | East Chicago | 4.69 | 19 |
| 6 | Gresham | 8.10 | 9 | 19 | Belmont | 5.57 | 15 |
| 7 | Englewood | 6.56 | 11 | 20 | Foster | 4.37 | 20 |
| 8 | Chicago Lawn | 23.12 | 3 | 21 | Prairie | 4.92 | 18 |
| 9 | Deering | 13.09 | 5 | 22 | Morgan Park | 13.46 | 4 |
| 10 | Marquette | 7.87 | 10 | 23 | Town Hall | 3.01 | 25 |
| 11 | Harrison | 6.11 | 12 | 24 | Rogers Park | 5.43 | 17 |
| 12 | Monroe | 5.47 | 16 | 25 | Grand Central | 10.91 | 7 |
| 13 | Wood | 4.21 | 21 | **Total** | | **231.10** | |

Source: Information Services Division, Chicago Police Department

**Exhibit 11c. Index Crimes by Police District, 2002**

| District | Murder | Criminal Sexual Assault | Robbery | Agg. Assault/ Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6 | 22 | 325 | 273 | 341 | 6,931 | 398 | 10 | 8,306 |
| 2 | 20 | 91 | 793 | 1,268 | 840 | 2,102 | 693 | 30 | 5,837 |
| 3 | 36 | 118 | 1,109 | 1,602 | 1,121 | 3,410 | 1,111 | 45 | 8,552 |
| 4 | 43 | 116 | 1,048 | 1,644 | 1,237 | 4,102 | 1,384 | 50 | 9,624 |
| 5 | 31 | 118 | 759 | 1,781 | 1,059 | 2,691 | 837 | 59 | 7,335 |
| 6 | 39 | 139 | 1,275 | 1,481 | 1,307 | 4,625 | 1,597 | 55 | 10,518 |
| 7 | 62 | 179 | 1,175 | 2,352 | 1,282 | 3,319 | 1,315 | 59 | 9,743 |
| 8 | 37 | 105 | 1,225 | 1,374 | 2,330 | 6,415 | 2,454 | 80 | 14,020 |
| 9 | 40 | 103 | 863 | 1,460 | 1,529 | 4,041 | 1,504 | 64 | 9,604 |
| 10 | 41 | 74 | 984 | 1,336 | 913 | 2,675 | 1,103 | 58 | 7,184 |
| 11 | 70 | 145 | 1,341 | 2,045 | 830 | 2,995 | 1,169 | 49 | 8,644 |
| 12 | 19 | 40 | 408 | 618 | 464 | 3,059 | 732 | 18 | 5,358 |
| 13 | 12 | 31 | 467 | 553 | 705 | 3,107 | 799 | 38 | 5,712 |
| 14 | 20 | 83 | 911 | 915 | 1,483 | 5,630 | 1,452 | 64 | 10,558 |
| 15 | 45 | 96 | 713 | 1,008 | 575 | 1,953 | 806 | 46 | 5,242 |
| 16 | 6 | 37 | 251 | 297 | 1,043 | 3,885 | 826 | 27 | 6,372 |
| 17 | 12 | 57 | 428 | 464 | 1,176 | 3,371 | 1,063 | 43 | 6,614 |
| 18 | 13 | 57 | 583 | 621 | 826 | 8,707 | 504 | 10 | 11,321 |
| 19 | 11 | 26 | 393 | 267 | 1,312 | 4,058 | 498 | 18 | 6,583 |
| 20 | 6 | 24 | 294 | 258 | 453 | 2,159 | 358 | 11 | 3,563 |
| 21 | 10 | 45 | 454 | 476 | 557 | 3,019 | 673 | 21 | 5,255 |
| 22 | 14 | 55 | 516 | 660 | 822 | 2,949 | 951 | 17 | 5,984 |
| 23 | 5 | 32 | 362 | 304 | 384 | 2,834 | 318 | 12 | 4,251 |
| 24 | 10 | 63 | 636 | 482 | 998 | 3,325 | 672 | 30 | 6,216 |
| 25 | 40 | 115 | 1,220 | 1,307 | 1,971 | 5,077 | 2,021 | 108 | 11,859 |
| **Total** | **648** | **1,971** | **18,533** | **24,846** | **25,558** | **96,439** | **25,238** | **1,022** | **194,255** |

# District Trends

Between 2001 and 2002, reported index crimes decreased in 16 of Chicago's 25 police districts, increased in six districts, and were stable (less than one percent difference) in three districts. For the districts which increased, the average increase was 4.1 percent, with a range of 1.2 to 8.9 percent. Among those which decreased, the average decrease was 5.2 percent, with a range of 1.3 to 16.0 percent.

**Exhibit 11d. Police District Population, 2000**

| District | Black | White | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|
| 1 | 7,402 | 13,867 | 1,372 | 2,709 | 263 | 25,613 |
| 2 | 50,115 | 288 | 421 | 43 | 100 | 50,967 |
| 3 | 88,129 | 3,274 | 994 | 674 | 313 | 93,384 |
| 4 | 88,064 | 16,474 | 35,838 | 287 | 759 | 141,422 |
| 5 | 88,131 | 1,382 | 2,919 | 66 | 231 | 92,729 |
| 6 | 104,016 | 410 | 628 | 78 | 228 | 105,360 |
| 7 | 90,165 | 357 | 842 | 61 | 175 | 91,600 |
| 8 | 57,500 | 93,516 | 87,930 | 2,209 | 3,315 | 244,470 |
| 9 | 24,845 | 35,265 | 91,353 | 12,430 | 1,564 | 165,457 |
| 10 | 47,314 | 4,662 | 84,521 | 194 | 429 | 137,120 |
| 11 | 75,593 | 1,073 | 5,324 | 189 | 213 | 82,392 |
| 12 | 17,679 | 11,825 | 35,320 | 4,288 | 565 | 69,677 |
| 13 | 12,617 | 21,977 | 23,446 | 1,039 | 1,438 | 60,517 |
| 14 | 9,884 | 37,067 | 81,210 | 2,337 | 1,961 | 132,459 |
| 15 | 69,464 | 1,318 | 1,569 | 227 | 158 | 72,736 |
| 16 | 1,422 | 160,706 | 26,108 | 8,707 | 2,955 | 199,898 |
| 17 | 4,250 | 64,045 | 63,355 | 21,375 | 3,834 | 156,859 |
| 18 | 16,474 | 83,216 | 4,359 | 6,107 | 839 | 110,995 |
| 19 | 4,251 | 79,865 | 17,084 | 5,018 | 1,298 | 107,516 |
| 20 | 12,606 | 48,746 | 22,376 | 16,676 | 2,108 | 102,512 |
| 21 | 45,323 | 17,840 | 2,161 | 12,199 | 588 | 78,111 |
| 22 | 69,629 | 38,761 | 2,246 | 365 | 544 | 111,545 |
| 23 | 13,044 | 64,869 | 11,449 | 7,864 | 1,165 | 98,391 |
| 24 | 29,598 | 63,687 | 31,723 | 22,913 | 3,514 | 151,435 |
| 25 | 40,201 | 44,988 | 120,667 | 3,692 | 2,987 | 212,535 |
| **Total** | **1,067,716** | **909,478** | **755,215** | **131,747** | **31,544** | **2,895,700** |
| **Percent** | **36.9%** | **31.4%** | **26.1%** | **4.5%** | **1.1%** | **100.0%** |

Data compiled by Dr. Wesley Skogan, Institute for Policy Research, Northwestern University, based on 2000 U.S. Bureau of the Census data.

Note: District populations are estimated from Census tract-level data.

arrests arrests arrests arrests arrests





# Arrests

Total arrests were essentially stable between 2001 and 2002 (0.3 percent increase). The 237,706 arrests in 2002 included 41,490 for index offenses (17.5 percent) 172,812 for non-index offenses (72.7 percent), and 23,404 on outstanding warrants (9.8 percent). Warrant arrests appear to have shown the greatest numeric and percentage increase between 2001 and 2002. However, these arrests were not broken out separately for all of 2001, resulting in a lower-than-actual count for that year.

In contrast, arrests for theft, the largest single arrest category, showed the largest numeric and percentage decrease between the two years, down by 5,164, or 21.8 percent. (Theft offenses themselves declined by 1.5 percent in the same period.)

### Exhibit 12a. Arrests, 2001-2002

| | 2001 | 2002 | Change | % Change |
|---|---|---|---|---|
| Murder or non-negligent manslaughter (01A)* | 525 | 520 | -5 | -1.0% |
| Manslaughter by negligence (01B) | 56 | 19 | -37 | -66.1% |
| Criminal sexual assault (02)* | 682 | 630 | -52 | -7.6% |
| Robbery (03)* | 3,089 | 2,995 | -94 | -3.0% |
| Aggravated assault/battery (04)* | 6,077 | 5,740 | -337 | -5.5% |
| Burglary (05)* | 3,479 | 3,395 | -84 | -2.4% |
| Larceny - theft (except MV) (06)* | 23,651 | 18,487 | -5,164 | -21.8% |
| Motor vehicle theft (07)* | 10,496 | 9,542 | -954 | -9.1% |
| Simple assault/battery (08) | 32,414 | 30,809 | -1,605 | -5.0% |
| Arson (09)* | 212 | 181 | -31 | -14.6% |
| Forgery and counterfeiting (10) | 71 | 233 | 162 | 228.2% |
| Fraud (11) | 2,945 | 2,146 | -799 | -27.1% |
| Vandalism (14) | 5,729 | 5,225 | -504 | -8.8% |
| Weapon violations (15) | 5,424 | 5,046 | -378 | -7.0% |
| Prostitution (16) | 6,027 | 5,584 | -443 | -7.4% |
| Sex offenses - Criminal sexual abuse (17) | 2,100 | 2,108 | 8 | 0.4% |
| Narcotics violations (18) | 57,958 | 54,205 | -3,753 | -6.5% |
| Gambling (19) | 2,069 | 2,307 | 238 | 11.5% |
| Offenses against family and children (20) | 541 | 434 | -107 | -19.8% |
| Driving Under the Influence (21) | 6,637 | 5,920 | -717 | -10.8% |
| Liquor law violations (22) | 974 | 1,050 | 76 | 7.8% |
| Disorderly conduct (24) | 16,853 | 19,215 | 2,362 | 14.0% |
| All other state law violations (26) | 29,713 | 23,658 | -6,055 | -20.4% |
| Other municipal code violations | 7,427 | 9,760 | 2,333 | 31.4% |
| Traffic violations | 8,307 | 5,093 | -3,214 | -38.7% |
| **Index offenses (marked * above)** | **48,211** | **41,490** | **-6,721** | **-13.9%** |
| **Non-index offenses** | **185,245** | **172,812** | **-12,433** | **-6.7%** |
| Warrant Arrests** | 3,585 | 23,404 | 19,819 | 552.8% |
| **Total** | **237,041** | **237,706** | **665** | **0.3%** |

** Warrant arrests were not broken out as a separate category until part way through 2001.

**Exhibit 12b. Arrests by Offense Classification, Race, and Gender, 2002**

| Offense Classification | | Black | White | Hispanic | Asian | Native American | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or Non-negligent manslaughter (01A)* | — Male | 386 | 14 | 92 | 2 | 1 | 1 | 496 |
| | — Female | 22 | 1 | 1 | 0 | 0 | 0 | 24 |
| Manslaughter by negligence (01B) | — Male | 13 | 1 | 4 | 0 | 0 | 0 | 18 |
| | — Female | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Criminal sexual assault (02)* | — Male | 417 | 50 | 150 | 4 | 1 | 2 | 624 |
| | — Female | 5 | 0 | 1 | 0 | 0 | 0 | 6 |
| Robbery (03)* | — Male | 2,159 | 130 | 496 | 6 | 3 | 1 | 2,795 |
| | — Female | 140 | 27 | 33 | 0 | 0 | 0 | 200 |
| Aggravated assault/battery (04)* | — Male | 3,030 | 410 | 1,114 | 40 | 0 | 4 | 4,598 |
| | — Female | 1,001 | 51 | 89 | 1 | 0 | 0 | 1,142 |
| Burglary (05)* | — Male | 2,023 | 369 | 833 | 19 | 1 | 1 | 3,246 |
| | — Female | 92 | 29 | 28 | 0 | 0 | 0 | 149 |
| Larceny - theft (except MV) (06)* | — Male | 9,084 | 2,027 | 1,838 | 104 | 25 | 20 | 13,098 |
| | — Female | 3,927 | 706 | 660 | 72 | 12 | 11 | 5,388 |
| | — X | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Motor vehicle theft (07)* | — Male | 6,346 | 471 | 1,230 | 13 | 3 | 2 | 8,065 |
| | — Female | 1,115 | 158 | 197 | 3 | 1 | 3 | 1,477 |
| Simple assault/battery (08) | — Male | 15,929 | 3,149 | 4,690 | 230 | 23 | 43 | 24,064 |
| | — Female | 5,478 | 523 | 714 | 17 | 11 | 1 | 6,744 |
| | — X | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Arson (09)* | — Male | 100 | 18 | 46 | 1 | 1 | 0 | 166 |
| | — Female | 12 | 1 | 2 | 0 | 0 | 0 | 15 |
| Forgery and counterfeiting (10) | — Male | 89 | 14 | 16 | 3 | 0 | 1 | 123 |
| | — Female | 96 | 9 | 5 | 0 | 0 | 0 | 110 |
| Fraud (11) | — Male | 1,120 | 226 | 311 | 14 | 3 | 2 | 1,676 |
| | — Female | 370 | 56 | 39 | 4 | 0 | 1 | 470 |
| Vandalism (14) | — Male | 2,071 | 779 | 1,532 | 45 | 2 | 2 | 4,431 |
| | — Female | 631 | 90 | 70 | 2 | 1 | 0 | 794 |
| Weapon violations (15) | — Male | 3,219 | 298 | 1,098 | 23 | 3 | 3 | 4,644 |
| | — Female | 343 | 25 | 32 | 2 | 0 | 0 | 402 |
| Prostitution (16) | — Male | 684 | 246 | 400 | 48 | 7 | 7 | 1,392 |
| | — Female | 2,888 | 895 | 364 | 38 | 3 | 4 | 4,192 |
| Sex offenses - Criminal sexual abuse (17) | — Male | 949 | 347 | 597 | 23 | 5 | 13 | 1,934 |
| | — Female | 131 | 25 | 14 | 2 | 1 | 1 | 174 |
| Narcotics violations (18) | — Male | 37,450 | 3,652 | 6,278 | 151 | 22 | 25 | 47,578 |
| | — Female | 5,150 | 898 | 559 | 13 | 4 | 3 | 6,627 |
| Gambling (19) | — Male | 2,224 | 5 | 34 | 8 | 0 | 1 | 2,272 |
| | — Female | 32 | 3 | 0 | 0 | 0 | 0 | 35 |
| Offenses against family and children (20) | — Male | 87 | 22 | 57 | 3 | 1 | 0 | 170 |
| | — Female | 199 | 26 | 36 | 3 | 0 | 0 | 264 |
| Driving Under the Influence (21) | — Male | 1,602 | 1,185 | 2,625 | 49 | 4 | 11 | 5,476 |
| | — Female | 188 | 164 | 81 | 7 | 4 | 0 | 444 |
| Liquor law violations (22) | — Male | 280 | 177 | 497 | 4 | 1 | 2 | 961 |
| | — Female | 33 | 29 | 27 | 0 | 0 | 0 | 89 |
| Disorderly conduct (24) | — Male | 9,763 | 2,028 | 5,145 | 89 | 51 | 11 | 17,087 |
| | — Female | 1,661 | 246 | 193 | 8 | 17 | 3 | 2,128 |
| All other state law violations (26) | — Male | 14,309 | 1,997 | 3,293 | 119 | 23 | 20 | 19,761 |
| | — Female | 2,909 | 653 | 297 | 27 | 6 | 3 | 3,895 |
| | — X | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Other municipal code violations | — Male | 7,667 | 333 | 652 | 11 | 3 | 4 | 8,670 |
| | — Female | 865 | 156 | 66 | 0 | 1 | 2 | 1,090 |
| Traffic violations | — Male | 2,775 | 471 | 1,289 | 25 | 1 | 11 | 4,572 |
| | — Female | 385 | 77 | 56 | 1 | 2 | 0 | 521 |
| Warrant Arrests | — Male | 13,567 | 2,231 | 3,016 | 87 | 24 | 24 | 18,949 |
| | — Female | 3,382 | 708 | 338 | 12 | 9 | 4 | 4,453 |
| | — X | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| All Arrests | — Male | 137,343 | 20,650 | 37,333 | 1,121 | 208 | 211 | 196,866 |
| | — Female | 31,056 | 5,556 | 3,902 | 212 | 72 | 36 | 40,834 |
| | — X | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| Total All Arrests | | 168,399 | 26,206 | 41,235 | 1,333 | 280 | 253 | 237,706 |

* Index Crime

## Exhibit 12c. Arrests by Offense Classification, Age, and Gender, 2002

| Offense Classification | | 16 or under | 17-20 | 21-24 | 25-44 | 45+ | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or Non-negligent manslaughter (01A)* | — Male | 22 | 125 | 150 | 179 | 20 | 0 | 496 |
| | — Female | 2 | 3 | 8 | 10 | 1 | 0 | 24 |
| Manslaughter by negligence (01B) | — Male | 2 | 3 | 4 | 8 | 1 | 0 | 18 |
| | — Female | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Criminal sexual assault (02)* | — Male | 84 | 130 | 86 | 260 | 64 | 0 | 624 |
| | — Female | 1 | 2 | 0 | 3 | 0 | 0 | 6 |
| Robbery (03)* | — Male | 874 | 706 | 379 | 777 | 59 | 0 | 2,795 |
| | — Female | 73 | 34 | 17 | 70 | 6 | 0 | 200 |
| Aggravated assault/battery (04)* | — Male | 1,060 | 925 | 671 | 1,452 | 490 | 0 | 4,598 |
| | — Female | 374 | 164 | 121 | 418 | 65 | 0 | 1,142 |
| Burglary (05)* | — Male | 1,013 | 498 | 305 | 1,228 | 202 | 0 | 3,246 |
| | — Female | 44 | 25 | 12 | 61 | 7 | 0 | 149 |
| Larceny – theft (except MV) (06)* | — Male | 1,615 | 1,385 | 1,109 | 6,842 | 2,147 | 0 | 13,098 |
| | — Female | 946 | 794 | 516 | 2,489 | 643 | 0 | 5,388 |
| | — X | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Motor vehicle theft (07)* | — Male | 2,356 | 2,113 | 1,095 | 2,185 | 316 | 0 | 8,065 |
| | — Female | 262 | 375 | 208 | 583 | 49 | 0 | 1,477 |
| Simple assault/battery (08) | — Male | 4,140 | 3,263 | 3,276 | 10,538 | 2,847 | 0 | 24,064 |
| | — Female | 2,051 | 1,173 | 774 | 2,300 | 446 | 0 | 6,744 |
| | — X | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Arson (09)* | — Male | 52 | 31 | 23 | 49 | 11 | 0 | 166 |
| | — Female | 2 | 3 | 3 | 6 | 1 | 0 | 15 |
| Forgery and counterfeiting (10) | — Male | 6 | 13 | 19 | 70 | 15 | 0 | 123 |
| | — Female | 0 | 13 | 16 | 71 | 10 | 0 | 110 |
| Fraud (11) | — Male | 126 | 243 | 198 | 873 | 236 | 0 | 1,676 |
| | — Female | 10 | 74 | 83 | 254 | 49 | 0 | 470 |
| Vandalism (14) | — Male | 1,370 | 1,076 | 590 | 1,165 | 230 | 0 | 4,431 |
| | — Female | 169 | 176 | 107 | 294 | 48 | 0 | 794 |
| Weapon violations (15) | — Male | 776 | 1,199 | 938 | 1,429 | 302 | 0 | 4,644 |
| | — Female | 182 | 71 | 33 | 103 | 13 | 0 | 402 |
| Prostitution (16) | — Male | 15 | 111 | 184 | 838 | 244 | 0 | 1,392 |
| | — Female | 7 | 381 | 518 | 3,049 | 237 | 0 | 4,192 |
| Sex offenses – Criminal sexual abuse (17) | — Male | 106 | 242 | 266 | 991 | 329 | 0 | 1,934 |
| | — Female | 5 | 9 | 25 | 123 | 12 | 0 | 174 |
| Narcotics violations (18) | — Male | 5,069 | 11,336 | 8,275 | 18,198 | 4,700 | 0 | 47,578 |
| | — Female | 354 | 890 | 721 | 3,797 | 865 | 0 | 6,627 |
| Gambling (19) | — Male | 336 | 892 | 561 | 454 | 29 | 0 | 2,272 |
| | — Female | 4 | 16 | 7 | 8 | 0 | 0 | 35 |
| Offenses against family and Children (20) | — Male | 1 | 25 | 35 | 94 | 15 | 0 | 170 |
| | — Female | 3 | 32 | 62 | 147 | 20 | 0 | 264 |
| Driving Under the Influence (21) | — Male | 10 | 445 | 945 | 3,102 | 974 | 0 | 5,476 |
| | — Female | 2 | 29 | 73 | 269 | 71 | 0 | 444 |
| Liquor laws (22) | — Male | 187 | 729 | 18 | 20 | 7 | 0 | 961 |
| | — Female | 34 | 48 | 0 | 5 | 2 | 0 | 89 |
| Disorderly conduct (24) | — Male | 1,680 | 3,254 | 3,059 | 6,863 | 2,231 | 0 | 17,087 |
| | — Female | 446 | 324 | 227 | 927 | 204 | 0 | 2,128 |
| All other state law violations (26) | — Male | 2,082 | 3,539 | 2,519 | 8,892 | 2,729 | 0 | 19,761 |
| | — Female | 338 | 560 | 394 | 2,156 | 446 | 1 | 3,895 |
| | — X | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Other municipal code violation | — Male | 670 | 2,571 | 1,583 | 3,110 | 736 | 0 | 8,670 |
| | — Female | 26 | 150 | 126 | 705 | 83 | 0 | 1,090 |
| Traffic violations | — Male | 221 | 855 | 984 | 2,080 | 432 | 0 | 4,572 |
| | — Female | 23 | 78 | 109 | 256 | 55 | 0 | 521 |
| Warrant Arrests | — Male | 553 | 2,733 | 3,205 | 10,064 | 2,394 | 0 | 18,949 |
| | — Female | 109 | 371 | 576 | 2,975 | 422 | 0 | 4,453 |
| | — X | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| **All Arrests** | **— Male** | **24,426** | **38,442** | **30,477** | **81,761** | **21,760** | **0** | **196,866** |
| | **— Female** | **5,467** | **5,795** | **4,737** | **21,079** | **3,755** | **1** | **40,834** |
| | **— X** | **0** | **1** | **1** | **1** | **0** | **3** | **6** |
| **Total All Arrests** | | 29,893 | 44,238 | 35,215 | 102,841 | 25,515 | 4 | 237,706 |

* Index Crime

focus focus focus focus focus





# Domestic Violence

There were 215,153 domestic violence calls placed to the Office of Emergency Management and Communications in 2002, an increase of 2.0 percent from the 210,998 calls in 2001. Approximately three-quarters (73.2 percent) of the calls concerned a domestic disturbance, 24.0 percent concerned a domestic battery, and 2.8 percent concerned the violation of an order of protection. Percentages in the last two years were similar.

The number of domestic violence calls per 1,000 residents varied by a factor of almost 12 among the districts, from 19.7 in the 16th and 19th Districts to 232.2 in the 7th District. Other, relatively high districts were the 2nd (192.9 calls) and 11th (179.9 calls). Other, relatively low districts were the 23rd (25.0), 18th (27.5), 20th (28.0), and 17th (29.9). The City-wide rate was 74.3 calls per 1,000 residents.

**Exhibit 13a. Domestic Disturbance Calls for Service, 2001-2002**

|  | 2001 | 2002 | % Change |
|---|---|---|---|
| Domestic Disturbance | 156,399 | 157,545 | 0.7% |
| Domestic Battery | 48,815 | 51,586 | 5.7% |
| Violate Order of Protection | 5,784 | 6,022 | 4.1% |
| **Total** | **210,998** | **215,153** | **2.0%** |

**Exhibit 13b. Domestic Violence Calls for Service by District, 2001-2002**

| District | 2001 | 2002 | % Change |
|---|---|---|---|
| 1 | 582 | 1,476 | 153.6% |
| 2 | 10,802 | 9,829 | -9.0% |
| 3 | 14,345 | 14,679 | 2.3% |
| 4 | 14,346 | 14,623 | 1.9% |
| 5 | 13,270 | 13,427 | 1.2% |
| 6 | 13,815 | 15,084 | 9.2% |
| 7 | 19,959 | 21,271 | 6.6% |
| 8 | 13,271 | 13,510 | 1.8% |
| 9 | 11,959 | 12,096 | 1.1% |
| 10 | 10,247 | 10,423 | 1.7% |
| 11 | 13,852 | 14,824 | 7.0% |
| 12 | 3,986 | 3,924 | -1.6% |
| 13 | 3,674 | 3,619 | -1.5% |
| 14 | 6,735 | 6,405 | -4.9% |
| 15 | 10,482 | 11,085 | 5.8% |
| 16 | 3,966 | 3,943 | -0.6% |
| 17 | 4,771 | 4,696 | -1.6% |
| 18 | 3,125 | 3,049 | -2.4% |
| 19 | 2,217 | 2,120 | -4.4% |
| 20 | 2,992 | 2,871 | -4.0% |
| 21 | 5,549 | 4,820 | -13.1% |
| 22 | 6,996 | 7,220 | 3.2% |
| 23 | 2,425 | 2,460 | 1.4% |
| 24 | 6,582 | 6,400 | -2.8% |
| 25 | 11,050 | 11,299 | 2.3% |
| **Total** | **210,998** | **215,153** | **2.0%** |

**Exhibit 13c. Domestic-Related Arrests, 2001-2002**

|  | 2001 | 2002 | % Change |
|---|---|---|---|
| Domestic Battery | 11,880 | 10,924 | -8.0% |
| Violation of Order of Protection | 1,151 | 994 | -13.6% |
| Domestic Battery – Aggravated | 78 | 59 | -24.4% |
| Violation of Bail Bond – Domestic | 103 | 39 | -62.1% |
| Unlawful Restraint | 18 | 21 | -11.1% |
| Stalking | 15 | 14 | -6.7% |
| Aggravated Stalking | 12 | 8 | -33.3% |
| Unlawful Visitation Interference | 7 | 2 | -71.4% |
| Battery – Unborn Child | 14 | 1 | -92.9% |
| **Total** | **13,278** | **12,062** | **-9.2%** |

**Exhibit 13d. Domestic-Related Homicides, 1993-2002**



# Traffic Safety

The number of traffic crashes declined by 6.5 percent between 2001 and 2002, driven by a 7.1 decrease in crashes involving property damage only, the most frequent type of crash. Both fatal and personal injury crashes were essentially at their 2001 levels. The number of persons injured was also at its 2001 level. However, fatalities showed a net increase of 6.3 percent, based on a 30.0 increase in occupant fatalities and a 40.0 percent decrease in pedestrian fatalities.

Crashes are caused by a multitude of factors. Failure to yield remained the leading cause of serious (non-Type-A) crashes (21.1 percent), as it has been in recent years. The next most frequent causes were following too closely (8.6 percent), driving too fast for conditions (5.6 percent), and disregarding traffic controls (5.0 percent.). All of these were leading causes in 2001, in the same order, but at somewhat higher percentages. No other cause accounted for 5 percent or more of the total in 2002.

The most common type of fatal crash was a vehicle striking another vehicle in traffic (64.9 percent).

**\* Note for Exhibit 14b:** Type A crashes are minor accidents which involve three or fewer vehicles and result in no injuries.

### Exhibit 14a. Traffic Crashes, 2001-2002

| Cause | 2001 | 2002 | % Change |
|---|---|---|---|
| **Total crashes** | **170,587** | **159,416** | **-6.5%** |
| Fatal | 177 | 180 | 1.7% |
| Personal injury | 14,890 | 14,794 | -0.6% |
| Property damage | 155,520 | 144,442 | -7.1% |
| **Total fatalities** | **190** | **202** | **6.3%** |
| Occupant fatalities | 120 | 156 | 30.0% |
| Pedestrian fatalities | 70 | 42 | -40.0% |
| *Other | 0 | 4 | — |
| **Total persons injured** | **21,710** | **21,868** | **0.7%** |
| Occupant injuries | 19,255 | 19,470 | 1.1% |
| Pedestrian injuries | 2,455 | 2,398 | -2.3% |

*Includes pedacyclist fatalities

### Exhibit 14b. Traffic Crash Causes and Number, 2001-2002

| Cause | 2001 | 2002 | % Change |
|---|---|---|---|
| Failure to yield | 18,028 | 16,625 | -7.8% |
| Following too closely | 7,348 | 6,795 | -7.5% |
| Too fast for conditions | 4,709 | 4,439 | -5.7% |
| Disregard traffic controls | 4,338 | 3,967 | -8.6% |
| Improper turn | 3,792 | 3,455 | -8.9% |
| Improper lane change | 3,426 | 3,251 | -5.1% |
| Improper backing | 3,642 | 3,593 | -1.3% |
| Driver intoxicated | 2,865 | 2,403 | -16.1% |
| Improper passing | 2,054 | 2,004 | -2.4% |
| Wrong way/side | 1,140 | 1,139 | -0.1% |
| Improper parking | 724 | 718 | -0.8% |
| Evading police vehicle | 351 | 304 | -13.4% |
| Emergency vehicle | 339 | 290 | -14.5% |
| Stopped school bus | 131 | 138 | 5.3% |
| License restrictions | 57 | 44 | -22.8% |
| Other violations | 26,975 | 29,786 | 10.4% |
| Type A crashes* | 90,668 | 80,465 | -11.3% |
| **Total** | **170,587** | **159,416** | **-6.5%** |

### Exhibit 14c. Fatal Crashes by Type, 2000-2001

| | 2001 | 2002 | % Change |
|---|---|---|---|
| Struck motor vehicle in traffic | 69 | 131 | 89.9% |
| Struck pedestrian | 38 | 42 | 10.5% |
| Struck fixed object | 49 | 21 | -57.1% |
| Other (struck bicyclist, struck by train, etc.) | 21 | 8 | -61.9% |
| **Total** | **177** | **202** | **14.1%** |

**Exhibit 14d. Roadside Safety Checks, 2001-2002**

| Violations | 2001 | 2002 | % Change |
|---|---|---|---|
| DUI arrests | 245 | 262 | 6.9% |
| Open liquor | 155 | 118 | -23.9% |
| Seat belt/child restraints | 568 | 501 | -11.8% |
| Unsafe vehicles | 135 | 69 | -48.9% |
| License violations * | 754 | 594 | -21.2% |
| Insurance violations | 838 | 629 | -24.9% |
| Other citations ** | 759 | 677 | -10.8% |
| **Total citations issued** | **3,454** | **2,850** | **-17.5%** |
| **Warnings issued** | **365** | **202** | **-44.7%** |
| **Total vehicles checked** | **9,710** | **7,552** | **-22.2%** |

**Exhibit 14e. Saturation Patrols, 2001-2002**

| Violations | 2001 | 2002 | % Change |
|---|---|---|---|
| DUI arrests | 73 | 69 | -5.5% |
| Open liquor | 49 | 50 | 2.0% |
| Speeding | 2,119 | 2,173 | 2.5% |
| Seat belt/child restraints | 1,066 | 3,969 | 272.3% |
| Unsafe vehicles | 188 | 205 | 9.0% |
| License violations * | 459 | 860 | 87.4% |
| Insurance violations | 697 | 1,505 | 115.9% |
| Other citations ** | 1,687 | 4,281 | 153.8% |
| **Total citations issued** | **6,338** | **13,112** | **107.0%** |
| **Warnings issued** | **901** | **850** | **-5.7%** |

**Roadside Safety Checks** are one method used by the Department to enforce drunk driving and other traffic safety laws. The Department selects a site for a check based on factors such as past DUI arrest activity, the proximity of alcohol-related businesses, the frequency of traffic crashes, and other public safety considerations. Officers slow the traffic flow and stop cars at regular intervals, speak with drivers and watch for signs of alcohol use and other violations.

**Saturation Patrols** are similar in purpose to roadside safety checks, but involve roving patrols. Additional police vehicles are assigned to an area identified as a high accident location. Targeted offenses include speeding, unsafe vehicles, DUI and open alcoholic beverages, improper safety belt usage, and violations involving insurance, driver's licenses, license plates, and City stickers.

*License violations include Suspended License, Revoked License, Failure to Carry or Produce, and No Driver's License.

**Other citations include Failure to Obey Police, City Vehicle License Violations, State License Plate Violations, and all other citations issued but not individually listed.

These programs are funded by grants from the National Highway Traffic Safety Administration and are administered by the Illinois Department of Transportation, Division of Traffic Safety.

**Exhibit 14f. DUI Arrests, 1993-2002**



| Year | Arrests |
|---|---|
| '93 | 6,315 |
| '94 | 5,859 |
| '95 | 6,375 |
| '96 | 6,558 |
| '97 | 7,050 |
| '98 | 6,898 |
| '99 | 7,172 |
| '00 | 6,630 |
| '01 | 6,350 |
| '02 | 6,301 |

# Juveniles

Overall, the number of investigations conducted by the Juvenile Advocacy Section was close to the 2001 figure (1.5 percent increase.). However, there was significant variation among individual categories.

Dependency/neglect investigations were up by 28.3 percent, and family-related sex offense investigations, by 13.7 percent. Child abandonment investigations were down by 90.0 percent.

**Exhibit 15a. Youth Investigations, 2001-2002**

| | 2001 | 2002 | % Change |
|---|---|---|---|
| Missing Persons | 20,970 | 20,410 | -2.7% |
| DCFS Hotlines | 2,083 | 2,022 | -2.9% |
| Child Abduction – Family Related* | 1,463 | 1,584 | 8.3% |
| Child Abuse (physical and sexual) | 1,078 | 1,058 | -1.9% |
| Sex Offenses – Family Related | 929 | 1,056 | 13.7% |
| Sex Offenses – Under 13 (Special Investigations Unit)* | 0 | 704 | — |
| Dependent/Neglect | 767 | 984 | 28.3% |
| Child Abandonment | 140 | 14 | -90.0% |
| **Total** | **27,430** | **27,832** | **1.5%** |

\* As of 2002, Unit 079 is in charge of all sex investigations involving children 13 years of age or younger.

**Exhibit 15b. Disposition of Juveniles Processed by the Department, 2001-2002**

| | 2001 | 2002 | % Change |
|---|---|---|---|
| School Absentees | 87,958 | 76,452 | -13.1% |
| Curfew Arrests | 41,712 | 40,345 | -3.3% |
| Community Adjustments* | 10,888 | 9,847 | -9.6% |
| Referred to Agencies | 7,394 | 7,201 | -2.6% |
| Referred to Family | 3,494 | 2,646 | -24.3% |
| Directed to Juvenile Court | 16,209 | 16,650 | 2.7% |
| Directed to Criminal Court | 273 | 258 | -5.5% |
| Status Offenders** | 734 | 398 | -45.8% |
| **Total** | **182,430** | **153,797** | **-15.7%** |

**Note:** Youths are defined as persons under 17 years of age.

\* When a youth is taken into custody for a crime, he or she is turned over to a youth investigator, who determines whether the youth will be directed to court or released to a parent or guardian with a community adjustment. Community adjustments provide for follow-up assistance or counseling by a youth investigator or community agency

\*\* Status offenses are those which, if committed by an adult, would not be crimes. These include running away, truancy, and possession of cigarettes or alcohol.

# Hate Crimes

**Exhibit 16a. Hate Crimes, 1993-2002**



| Year | Value |
|------|-------|
| '93 | 219 |
| '94 | 222 |
| '95 | 219 |
| '96 | 175 |
| '97 | 212 |
| '98 | 204 |
| '99 | 202 |
| '00 | 182 |
| '01 | 215 |
| '02 | 128 |

**Exhibit 16b. Hate Crimes by Offense, 2001-2002**

| | 2001 | 2002 | % Change |
|---|---|---|---|
| Arson/Aggravated/Attempt | 6 | 3 | -50.0% |
| Assault/Agg. Assault | 49 | 33 | -32.7% |
| Battery/Agg. Battery | 67 | 43 | -35.8% |
| Burglary | 2 | 1 | -50.0% |
| Criminal Sexual Assault/Attempt CSA | 1 | 2 | 100.0% |
| Criminal Damage to Property | 41 | 20 | -51.2% |
| Criminal Damage to Real Property | 1 | 0 | — |
| Criminal Damage to Vehicle | 10 | 8 | -20.0% |
| Criminal Trespass to Residence | 1 | 1 | 0.0% |
| Harassment by Electronic Means | 1 | 1 | 0.0% |
| Harassment by Telephone | 8 | 1 | -87.5% |
| Intimidation | 0 | 1 | — |
| Robbery/Armed/Agg./Attempt | 3 | 5 | 66.7% |
| Theft | 2 | 0 | — |
| Threats | 21 | 8 | -61.9% |
| Unlawful Use of Weapon | 1 | 1 | 0.0% |
| Other Criminal Offense | 1 | 0 | — |
| **Total** | **215** | **128** | **-40.5%** |

**Exhibit 16c. Hate Crimes by Motive, 2001-2002**

| | 2001 | 2002 | % Change |
|---|---|---|---|
| Race | 61 | 53 | -13.1% |
| Sexual orientation | 45 | 44 | -2.2% |
| National origin | 75 | 14 | -81.3% |
| Religion | 33 | 16 | -51.5% |
| Other* | 1 | 1 | 0.0% |
| **Total** | **215** | **128** | **-40.5%** |

*Other includes gender and disability.

**Exhibit 15d. Hate Crime Investigation Dispositions, 2002**



Bona fide 41%
Undetermined 23%
Unfounded 36%

Hate crimes are criminal acts committed for reasons of race, religion, ancestry, gender, sexual orientation, disability, or national origin. The 128 reported incidents in 2002 represent a decrease of 40.5 percent from the 215 incidents reported in 2001. The 2001 figure includes 55 offenses against persons from the Middle East and South Asia, resulting from the September 11 attack on America. If these atypical incidents are removed from the 2001 total, the 2002 figure still represents a 20.0 percent decline over the prior year.

Racial bias was the most common motive for hate crime in 2002, accounting for 53 reported incidents, or 41.4 percent of the total. Even though they were the most frequent, the number of racially motivated crimes decreased between 2001 and 2002, from 61 to 53. Crimes against whites were an exception to this decline, increasing from 9 to 23 reported incidents. African-Americans, however, were the majority victims of racially motivated hate crimes in 2002 (28, or 52.8 percent).

Three hate crime categories represented 75.0 percent of the reported total in 2002: battery/aggravated battery (33.6 percent), assault/aggravated assault (25.8 percent) and criminal damage to property (15.6 percent). These were also leading categories in 2001, accounting for 73.0 percent of that year's total.

When their race and gender were known, 2002 hate crime offenders tended to be African-American males (50.6 percent) or white males (31.8 percent). These were also the predominant groups in 2001.

For additional information on hate crimes, see the Department's report, Hate Crimes in Chicago 2002.

admin admin admin admin admin





# Organization for Command

Chicago has the nation's second largest police department, serving approximately 2.9 million residents in an area of more than 228.5 square miles. The Department had 16,473 employees at the end of 2002, including 13,705 sworn police officers.

## Superintendent of Police

The Department is led by the Superintendent of Police, who is appointed by the Mayor. In addition to overall Department management, the Office of the Superintendent is responsible for critical functions such as legal affairs, media relations, legislative issues, evaluation of management activities and operations, and internal investigations.

The Superintendent manages five bureaus, each of which is commanded by a Deputy Superintendent. Within each bureau are various divisions, groups, sections, and units that carry out the Department's operational, investigative, technical, staff support, and administrative activities.

An organization chart of the Department's five bureaus and their major respective units appears on page 38.

## Bureau of Operational Services

The Bureau of Operational Services includes the Patrol Division, and thus, the vast majority of uniformed patrol officers and other district law enforcement personnel. It serves as the Department's command center when there is a general deployment of officers in response to an emergency or special event.

The Bureau is responsible for controlling and preventing crime through regular beat patrols, answering calls for service, apprehending offenders, investigating major traffic accidents which result in death or serious injury, crowd control at large public events, enforcing criminal and traffic laws, and working with the community to solve neighborhood crime problems. Commanded by the First Deputy Superintendent, the Bureau also includes specialized patrol units in the areas of airport law enforcement, public housing, public transportation, and the protection of dignitaries. Within this Bureau are also the marine, mounted, and canine units.

## Bureau of Investigative Services

The Bureau of Investigative Services is responsible for the follow-up investigation of crime and the apprehension of offenders. There are two major divisions within the Bureau: the Detective Division and the Organized Crime Division.

The Detective Division is responsible for the investigation of felonies, selected misdemeanors, missing persons, and unidentified, deceased persons; the processing of juvenile offenders and the care of juveniles in need of protective services; the response to, and investigation of, bomb and arson incidents; and the collection and processing of forensic evidence.

The Organized Crime Division addresses large-scale narcotics activities; vice crimes such as gambling, prostitution, and the distribution of obscene matter; the infiltration of organized crime into legitimate business activities; and gang-related crime.

## Bureau of Technical Services

The Bureau of Technical Services is responsible for the Department's technical and support functions. These diverse responsibilities involve buildings, vehicles, equipment and supplies; internal communication systems, including telephones, faxes, and document processing; evidence and recovered property; auto pounds; and the detention and transportation of arrestees.

## Bureau of Staff Services

The Bureau of Staff Services is responsible for Departmental activities that concern recruitment, education and training, labor relations, chaplain services, and counseling and referral services for Department members. The Bureau provides 24-hour assistance to officers who are seriously injured or killed, and their families; arranges and conducts Department award ceremonies; coordinates visits of Department guests;

**Exhibit 17. Organization for Command**



and administers the ride-along program within districts for persons other than news media.

## Bureau of Administrative Services

The Bureau of Administrative Services is responsible for activities related to budget and fiscal control, personnel administration, data collec-tion and statistical crime analysis, and records management. Additionally, the bureau conducts policy research and systems analysis, develops new programs and initiatives, prepares grant applications, maintains the Department web site, and publishes key Department reports.

# Personnel

**Exhibit 18a. Personnel by Race and Gender, 2002**

| | Sworn and Exempt | Civilian | Crossing Guard | Total |
|---|---|---|---|---|
| **White** | **7,892** | **473** | **393** | **8,758** |
| Male | 6,387 | 269 | 13 | 6,669 |
| Female | 1,505 | 204 | 380 | 2,089 |
| | | | | |
| **Black** | **3,577** | **977** | **564** | **5,118** |
| Male | 2,393 | 254 | 19 | 2,666 |
| Female | 1,184 | 723 | 545 | 2,452 |
| | | | | |
| **Hispanic** | **1,970** | **180** | **126** | **2,276** |
| Male | 1,601 | 78 | 9 | 1,688 |
| Female | 369 | 102 | 117 | 588 |
| | | | | |
| **Nat. Amer.** | **28** | **3** | **1** | **32** |
| Male | 21 | 1 | 0 | 22 |
| Female | 7 | 2 | 1 | 10 |
| | | | | |
| **Other** | **238** | **47** | **4** | **289** |
| Male | 211 | 32 | 2 | 245 |
| Female | 27 | 15 | 2 | 44 |
| **Total** | **13,705** | **1,680** | **1,088** | **16,473** |
| Male | 10,613 | 634 | 43 | 11,290 |
| Female | 3,092 | 1,046 | 1,045 | 5,183 |

**Exhibit 18b. Salary Schedule - Sworn Members, 2001-2002**

| Title | | 2001 Salary | | 2002 Salary |
|---|---|---|---|---|
| Superintendent | | $141,612 | | $150,156 |
| First Deputy Superintendent | | $131,520 | | $139,452 |
| Deputy Superintendent | | $124,884 | | $132,396 |

| Title | Starting | Maximum | Starting | Maximum |
|---|---|---|---|---|
| Chief | $92,646 | $121,488 | $98,232 | $130,740 |
| Assistant Deputy Superintendent, Deputy Chief, Executive Assistant | $85,026 | $113,160 | $90,156 | $119,982 |
| Commander, Director, Administrative Assistant, Administrator, Coordinator | $82,170 | $108,228 | $87,120 | $114,750 |
| Captain, Watch Commander | $61,170 | $88,152 | $67,452 | $97,200 |
| Lieutenant | $55,554 | $81,918 | $61,260 | $90,324 |
| Sergeant | $49,104 | $73,278 | $54,144 | $80,808 |
| Detective, Investigator, Gang Specialist | $46,614 | $70,650 | $48,480 | $73,476 |
| Police Officer as Marine, Mounted or Field Training Officer | $45,072 | $68,634 | $46,872 | $71,382 |
| Police Officer | $33,522 | $59,190 | $36,984 | $67,908 |

The Chicago Police Department had 16,473 members at the end of 2002, a decrease of 1.6 percent from the 16,742 at the end of 2001. Civilian members declined by 10.2 percent, and crossing guards, by 3.9 percent. The 191 fewer civilian members represented 71.0 percent of the total decrease. Sworn members remained essentially at their 2001 level.

At the end of 2002, 31.4 percent of all Department members were women: 22.6 percent of sworn/exempt members, 62.3 percent of civilians, and 96.0 percent of crossing guards. All of these are close to the 2001 figures.

Almost half (46.8 percent) of the Department's 2002 members were classified as minorities: Black, Hispanic, Native American, or Asian. This breaks down into 42.4 percent of sworn members, 71.8 percent of civilian, and 63.9 percent of crossing guards. Again, these are all close to the 2001 figures.

# Calls
# for Service

After dipping between 1993 and 1995, calls to 911 increased steadily between 1996 and 2001. In 2000, the number of calls topped 4 million for the first time; in 2001, they topped 5 million. The year 2002 saw a retrenchment, with the number of calls to 911 declining by 207,257, or 4.0 percent.

Calls to 311 may concern police services or other City services. Those which concern police services only are reported in Exhibit 19b as "Non-Emergency - 311- ARS." These calls declined by 28.0 percent between 2001 and 2002, following another substantial decline (22.7 percent) in the previous year. Calls which include police services and other City services are reported as "Non-Emergency - MOII (Mayor's Office of Inquiry and Information)." These increased by 8.3 percent between the two years. Administrative calls from the field to the 911 Center increased by 39.9 percent between 2001 and 2002; automatic calls from triggered burglar alarms decreased by 44.5 percent; and foreign language calls increased by 3.1 percent.

**Exhibit 19a. 911 Calls for Service, 1993-2002**



| Year | Calls |
|------|-------|
| '93 | 3,579,046 |
| '94 | 3,445,736 |
| '95 | 3,157,978 |
| '96 | 3,429,827 |
| '97 | 3,516,610 |
| '98 | 3,770,795 |
| '99 | 3,998,811 |
| '00 | 4,396,615 |
| '01 | 5,144,617 |
| '02 | 4,937,360 |

**Exhibit 19b. Incoming Calls Received, 2001-2002**

| | 2001 | 2002 | % Change |
|---|---|---|---|
| 9-1-1 | 5,144,617 | 4,937,360 | -4.0% |
| Non Emergency—746-6000 (311-ARS) | 479,440 | 345,130 | -28.0% |
| Non-Emergency—MOII (311- MOII) | 3,142,864 | 3,402,114 | 8.3% |
| Administrative | 242,848 | 339,612 | 39.9% |
| Alarm | 197,949 | 109,942 | -44.5% |
| Foreign Language | 70,284 | 72,456 | 3.1% |
| **Total** | **9,278,002** | **9,206,614** | **-0.8%** |

# Community Policing

**Exhibit 20a. Beat Community Meeting Attendance, 2001-2002**

|  | 2001 | 2002 | % Change |
|---|---|---|---|
| **Total Meetings** | 3,039 | 3,163 | 4.1% |
| Average Number of Monthly Meetings | 253 | 264 | 4.1% |
| **Total Attendees** | 63,264 | 70,024 | 10.7% |
| Average Number of Monthly Attendees | 5,272 | 5,835 | 10.7% |
| Average Attendees per Meeting | 21 | 22 | 4.8% |

**Exhibit 20b. Court Advocacy Cases and Volunteers, 2001-2002**

|  | 2001 | 2002 | % Change |
|---|---|---|---|
| **Total Cases** | 2,496 | 2,545 | 2.0% |
| Average Number of Cases/Month | 208 | 212 | 2.0% |
| **Total Volunteers** | 7,030 | 5,570 | -20.8% |
| Average Number of Volunteers/Month | 586 | 464 | -20.8% |

The number of beat community meetings in 2002 increased by 4.1 percent from its 2001 level, while attendance increased by 10.7 percent. The average number of attendees per meeting also increased from 21 to 22, or 4.8 percent.

Court Advocacy cases were up by 2.0 percent in 2002, but there were fewer Court Advocacy volunteers (-20.8 percent).



# CAPS at 10

The Chicago Police Department has a number of events occurring throughout the year in celebration of the 10th Anniversary of CAPS.

For the latest information visit the CPD website at: **www.cityofchicago.org/police**

# Allegations of Misconduct

Allegations of misconduct by Department members are investigated by the Internal Affairs Division (IAD), or, in the case of complaints alleging excessive force or off-duty domestic disputes, by the Office of Professional Standards (OPS). A Complaint Register (CR) number is issued whenever a complaint is received. Each complaint is investigated, and a determination is made as to whether there is sufficient evidence to sustain the allegation and take disciplinary action.

**Exhibit 21a. Internal Affairs Division Investigations, 2001-2002**

| | 2001 | | 2002 | |
| Allegations | Invstgtn. Initiated | Sustained Finding* | Invstgtn. Initiated | Sustained Finding* |
|---|---|---|---|---|
| Operation/Personnel Violations | 2,538 | 1,066 | 2,744 | 499 |
| Civil Rights Violations | 1,108 | 16 | 1,447 | 6 |
| Traffic (non-bribery/excessive force) | 507 | 66 | 430 | 26 |
| Verbal Abuse | 773 | 36 | 859 | 22 |
| Conduct Unbecoming (off-duty) | 231 | 133 | 195 | 68 |
| Arrest/Lock-up Procedures | 409 | 213 | 281 | 113 |
| Commission of a Crime | 752 | 39 | 485 | 23 |
| Civil Suits | 48 | — | 30 | — |
| Alcohol Abuse | 25 | 15 | 22 | 7 |
| Drug/Substance Abuse | 22 | 25 | 20 | 18 |
| Bribery/Official Corruption | 16 | 3 | 10 | 1 |
| Supervisory Responsibilities | 47 | 61 | 58 | 23 |
| **Total** | **6,476** | **1,673** | **6,581** | **806** |

\* Some investigations classified as "sustained" reflect cases initiated in a prior year.

**Exhibit 21b. Recommended Disciplinary Actions in Sustained Cases, IAD and OPS*, 2001-2002**

| | 2001 | 2002 |
|---|---|---|
| Reprimand | 424 | 252 |
| Suspended 1 to 5 days | 843 | 435 |
| Suspended 6 to 15 days | 148 | 79 |
| Suspended 16 to 30 days | 85 | 47 |
| Suspended over 30 days | 2 | 6 |
| Separated from the Department | 43 | 34 |
| **Total** | **1,545** | **853** |
| | | |
| Violation noted, no action | 128 | 42 |
| Summary Punishment Action Request | 4,754 | 4,713 |
| Hold – Penalty Not Served | 57 | 30 |
| Resigned while under investigation | 145 | 80 |

\* Includes disciplinary actions on cases from prior years.

**Exhibit 21c. Excessive Force Complaints (Office of Professional Standards), 2001-2002**

|  | 2001 | 2002 | % Change |
|---|---|---|---|
| Complaints retained by OPS | 2,683 | 2,763 | 2.9% |
| Complaint Registers completed | 2,648 | 2,890 | 9.1% |
| Unfounded [a] | 281 | 833 | 196.4% |
| Exonerated [b] | 70 | 82 | 17.1% |
| Not Sustained [c] | 1,827 | 1,834 | 0.4% |
| Sustained [d] | 170 | 140 | -17.6% |

**Note:** Some cases are carried over from CR numbers issued in prior years.

(a) Unfounded: The complaint was not based on facts as shown by the investigation, or the reported incident did not occur.

(b) Exonerated: The incident occurred, but the action taken by the officer(s) was deemed lawful, reasonable and proper.

(c) Not Sustained: The allegation is supported by insufficient evidence which could not be used to prove or disprove the allegation.

(d) Sustained: The allegation was supported by sufficient evidence to justify disciplinary action.

# Attacks Against the Police

There were 1,583 assaults/ batteries committed against Chicago police officers in 2002, up by 16.4 percent from the 1,360 incidents in 2001. On average, each district had 63.3 incidents in 2002, but the number varied from 20 to 144 per district.

An attack on a police officer was most likely to occur during an officer's regular duties (90.0 percent), as opposed to special employment or being off duty, to an officer in uniform (71.1 percent), outdoors (63.4 percent) and on the public way (55.2 percent). There was less consistency in the time of day, the day of the week, or the officer activity at the time of the battery.

The officer sustained an injury 61.5 percent of the time. There was a substantial increase in the number of officers who sustained a major injury as a result of an attack, from 47 to 145, a 208.5 percent increase. One battery was fatal, resulting in the killing of Officer Donald J. Marquez.

Two-thirds (66.1 percent) of the known offenders were under 30 years of age. Three-quarters (75.6 percent) of the officers attacked were under age 40, and about half (47.2 percent) had between 1 and 5 years of service.

## Exhibit 22a. Attacks Against the Police Overview, 2002



| | |
|---|---|
| During an officer's regular duties | 90.0% |
| Working with a partner | 76.6% |
| Officer was in uniform | 71.1% |
| Primary weapon was hands, fists, or feet | 69.7% |
| Occurred outdoors | 63.4% |
| Officer was injured | 61.4% |
| Occurred on the public way (street, sidewalk, alley) | 55.2% |
| Occurred in the evening (1800-2359 hours) | 38.0% |
| Occurred on the weekend (Sat-Sun) | 34.7% |
| Officer was effecting an arrest | 26.4% |

## Exhibit 22b. Injury Type, 2001-2002

| | 2001 | 2002 |
|---|---|---|
| Fatal | 2 | 1 |
| Non-Fatal/Major Injury | 47 | 145 |
| Non-Fatal/Minor Injury | 754 | 827 |
| No Injury | 557 | 610 |
| **Total** | **1,360** | **1,583** |

## Exhibit 22c. Weapons Type, 2001 - 2002

| | 2001 | 2002 |
|---|---|---|
| Hands/Feet | 970 | 1,103 |
| Mouth | 69 | 95 |
| Firearms | 89 | 90 |
| Verbal Threat | 50 | 84 |
| Vehicle | 35 | 25 |
| Knife | 19 | 17 |
| Officer's Own Weapon | 4 | 0 |
| Other | 124 | 169 |
| **Total** | **1,360** | **1,583** |

## Exhibit 22d. Age of Police Attacker, 2002



Number of Offenders vs. Age of Offender

| Age | Number |
|---|---|
| 13-19 | 76 |
| 20-29 | 164 |
| 30-39 | 72 |
| 40-49 | 43 |
| 50-59 | 7 |
| 60+ | 1 |

**Exhibit 22e. Age of Attacked Officer, 2002**



**Exhibit 22f. Attacked Officer Years of Service, 2002**



**Exhibit 22g. Attacks Against Officers by District, 2001-2002**

| District | 2001 | 2002 | % Change |
|---|---|---|---|
| 1 | 22 | 49 | 122.7% |
| 2 | 66 | 58 | -12.1% |
| 3 | 40 | 61 | 52.5% |
| 4 | 70 | 51 | -27.1% |
| 5 | 60 | 40 | -33.3% |
| 6 | 75 | 85 | 13.3% |
| 7 | 71 | 105 | 47.9% |
| 8 | 106 | 120 | 13.2% |
| 9 | 94 | 82 | -12.8% |
| 10 | 50 | 76 | 52.0% |
| 11 | 85 | 144 | 69.4% |
| 12 | 19 | 50 | 163.2% |
| 13 | 32 | 20 | -37.5% |
| 14 | 26 | 50 | 92.3% |
| 15 | 71 | 89 | 25.4% |
| 16 | 35 | 46 | 31.4% |
| 17 | 45 | 33 | -26.7% |
| 18 | 91 | 63 | -30.8% |
| 19 | 47 | 42 | -10.6% |
| 20 | 27 | 38 | 40.7% |
| 21 | 39 | 20 | -48.7% |
| 22 | 31 | 43 | 38.7% |
| 23 | 49 | 44 | -10.2% |
| 24 | 43 | 63 | 46.5% |
| 25 | 61 | 106 | 73.8% |
| Outside City | 5 | 5 | 0.0% |
| **Total** | **1,360** | **1,583** | **16.4%** |

# Education and Training

The Education and Training Division trained nine recruit classes in 2002, graduating 536 recruits for the Chicago Police Department. This compares to 10 classes and 599 recruits in 2001. The number of recruits graduated in 2002 is a decrease of 10.5 percent from the number in 2001.

Recruits presently receive 1,006 hours of training and instruction in the Academy, followed by a 10-week field training and evaluation program. Recruits are on probation until they reach their 18-month service anniversary.

In addition to recruits for the Chicago Police Department, the Education and Training Division trained 109 recruits, in three classes, for suburban police agencies. This is 12.1 percent fewer individuals than the 124 trained in 2001.

Each year, all sworn personnel are required to pass a State of Illinois course of fire with their duty weapon and optional duty weapon, if applicable. Firearms training and qualifications are conducted at each of the five Area Headquarters firing ranges and at the Training Academy.

**Exhibit 23. Education and Training – Number of Trainees, 2001-2002**

|  | 2001 | 2002 | % Change |
|---|---|---|---|
| **Recruit Training** | **723** | **645** | **-10.8%** |
| Chicago | 599 | 536 | -10.5% |
| Suburban | 124 | 109 | -12.1% |
|  |  |  |  |
| **Other Training** | **13,870** | **17,978** | **29.6%** |
| Retreads/Retrainees* | 61 | 88 | 44.3% |
| In-Service | 12,032 | 15,325 | 27.4% |
| Pre-Service | 398 | 71 | -82.2% |
| CES – 3 hour training programs | 764 | 204 | -73.3% |
| Special training for outside agencies | 132 | 2,156 | 1,533.3% |
| Civilian | 483 | 134 | -72.3% |
|  |  |  |  |
| **Firearms Training** | **24,766** | **27,035** | **9.2%** |
| Chicago | 18,767 | 21,077 | 12.3% |
| Outside agencies using range | 161 | 315 | 95.7% |
| PRISm (Firearms simulator training) | 5,838 | 5,643 | -3.3% |
| **Total** | **39,359** | **45,658** | **16.0%** |

* Officers returning to the Department following a leave of absence.

# Budget

**Exhibit 24. Annual Appropriations, 2001-2002**

| | 2001 | 2002 |
|---|---|---|
| Personnel Services (salaries, wages etc.)[a] | $895,892,429 | $973,823,125 |
| Contractual Services[b] | $19,138,010 | $15,244,663 |
| Travel | $44,792 | $525 |
| Commodities[c] | $10,412,517 | $9,581,141 |
| Equipment (excluding capital equipment) | $155,287 | $81,218 |
| Contingencies | $45,000 | $45,000 |
| For Specific Purpose – Financial | $7,500,000 | $7,500,000 |
| For Specific Purpose – General | $2,028,620 | $2,048,400 |
| Capital Equipment Note | $5,719,592 | $6,438,000 |
| **Total** | **$940,936,247** | **$1,014,762,072** |

(a) Includes Corporate, Midway and O'Hare funds

(b) Rental and repairs of equipment; professional and technical services; utilities; etc.

(c) Repair parts, material supplies, etc.

The Chicago Police Department's appropriation increased by 7.8 percent in 2002, exceeding $1 billion for the first time ($1,014,762,072). As in 2001, personnel costs represented more than 95 percent of the total. These increased by 8.7 percent between 2001 and 2002. Other items showed substantial decreases between the two years: travel (-98.8 percent) and contractual services (-20.3 percent).

# Fleet Inventory

The Department's fleet inventory included 3,621 vehicles in 2002, an increase of 1.5 percent from the 3,569 vehicles in 2001. The most common vehicles in 2002, as in previous years, were marked squad cars (45.8 percent of the fleet) and unmarked squad cars (39.1 percent). The number of unmarked squad cars increased by 56 vehicles, or 4.1 percent, between 2001 and 2002. Also noteworthy was an increase in the number Police All-Purpose Vehicles (P.A.P.V.s), by 15 vehicles, or 19.0 percent. Although pound vehicles remained the third most common members of the fleet in 2002, they decreased by 24, or 12.6 percent. These are vehicles which were expropriated from their owners, most often because they were used in the commission of a crime.

### Exhibit 25. Fleet Inventory, 2001-2002

|  | 2001 | 2002 |
|---|---|---|
| Marked Squad Car | 1,652 | 1,665 |
| Unmarked Squad Car | 1,367 | 1,423 |
| Pound Vehicles (Expropriated) | 190 | 166 |
| P.A.P.V. | 79 | 94 |
| Squadrols | 93 | 86 |
| CTA Security | 21 | 23 |
| Canine Mini-Vans | 19 | 19 |
| Trailers | 19 | 18 |
| Suburbans and Blazers | 17 | 17 |
| Prisoner Transport Van | 12 | 16 |
| 3-Wheel Motorcycles | 16 | 15 |
| Utility Vehicles | 14 | 15 |
| Full-Size Cargo/Step Vans | 16 | 14 |
| 3-Wheel Cushmans | 14 | 11 |
| Patrol Mini-Vans | 11 | 10 |
| 2-Wheel Motorcycles | 10 | 10 |
| Full-Size Passenger Vans | 8 | 8 |
| Boats | 7 | 7 |
| Station Wagons | 4 | 4 |
| **Total** | **3,569** | **3,621** |

# For More Information

For more information about the Chicago Police Department, the Chicago Alternative Policing Strategy (CAPS), and the material in this report, please contact:

Chicago Police Department
Strategic Services Division
3510 South Michigan Avenue
Chicago, Illinois 60653

312-745-6071 (phone)
312-745-6932 (fax)
police@cityofchicago.org (email)

You may also visit the Department's website on the Internet, where most reports are available at:

www.cityofchicago.org/police

*Chicago CrimeWatch* is the Chicago Police Department's television program, showing the police and community working together for safer neighborhoods. *CrimeWatch* airs in segments, every two hours, daily on the *Chicago Works* show airing on cable channels 23 and 49. It is shown in its entirety at 1:00 a.m., 8:00 a.m., 7:00 p.m., and 9:00 p.m. New episodes are featured every three weeks. These stories of success are also summarized on the CPD website.

# Chicago
# Police
# Department

## 2002
## Annual Report



**www.cityofchicago.org/police**