# EXHIBIT 47

**To**
**PLAINTIFF'S LOCAL RULE 56.1(b)(3)(C) STATEMENT OF ADDITIONAL FACTS**
**REQUIRING DENIAL OF THE CITY'S MOTION FOR PARTIAL SUMMARY**
**JUDGMENT**

**March 15, 2016**

**Case No. 14-CV-4391**

# the chicago police department

annual report
# 2004
year in review

philip j. cline • superintendent

# [ 2004 DEDICATION ]

*Officer Michael P. Gordon, Star No. 18751*

The 2004 Annual Report is dedicated to all the men and women of the Chicago Police Department who have given their lives in service to the City of Chicago and its residents, especially Officer Michael P. Gordon who was killed in the line of duty in August 2004.

*"You will always be remembered."*

On Sunday, 08 August 2004, at approximately 0545 hours, while on duty, Police Officer Michael P. Gordon along with his partner, Probationary Police Officer John Dalcason, were involved in a motor vehicle accident. Both officers were ejected from their patrol car. Officer Gordon died as a result of injuries sustained in the accident.

Officer Gordon was appointed to the Department on 28 October 2002 and was assigned to the 011th District. He is survived by his wife and four children.



# CHICAGO POLICE DEPARTMENT
# 2004 ANNUAL REPORT

## mission **statement**

The Chicago Police Department, as part of, and empowered by, the community, is committed to protect the lives, property and rights of all people, to maintain order and to enforce the law impartially. We will provide quality police service in partnership with other members of the community. To fulfill our mission, we will strive to attain the highest degree of ethical behavior and professional conduct at all times.

## pledge against **racial profiling**

As members of the Chicago Police Department we reject racial profiling as a law enforcement tactic. We do not encourage, tolerate, or condone the use of racial profiling. We are committed to the use of sound police strategies based upon reasonable suspicion, probable cause, the judicious use of police discretion, and the continued development of community relationships.

Prepared by:

Chicago Police Department
Research and Development Division

# table of contents

message from the superintendent ........................................................4
crime ..................................................................................6
  crime trends .......................................................................7
    exhibit 1. total index crime, 1995-2004 .........................................7
  index crime ........................................................................8
    exhibit 2. index crime, 2003-2004 ..............................................8
  violent crime vs. property crime ....................................................9
    exhibit 3a. violent vs. property crime, 2004 ......................................9
    exhibit 3b. violent crime, 2004 .................................................9
    exhibit 3c. property crime, 2004 ................................................9
  index crime victims ...............................................................10
    exhibit 4a. index crime victims by gender, 2004 .................................10
    exhibit 4b. index crime victims by race, 2004 ...................................10
  case clearances ..................................................................11
    exhibit 5a. index offenses and clearances, 2004 .................................11
    exhibit 5b. index offenses and clearances, 2003 .................................11
  violent crime trends ..............................................................12
    exhibit 6a. murder, 1995-2004 .................................................12
    exhibit 6b. criminal sexual assault, 1995-2004 ..................................12
    exhibit 6c. robbery, 1995-2004 ................................................12
    exhibit 6d. aggravated assault/battery, 1995-2004 ...............................12
  property crime trends .............................................................13
    exhibit 7a. arson, 1995-2004 ..................................................13
    exhibit 7b. burglary, 1995-2004 ...............................................13
    exhibit 7c. theft, 1995-2004 ..................................................13
    exhibit 7d. motor vehicle theft, 1995-2004 .....................................13
  murder ...........................................................................14
    exhibit 8a. causative factors, 2003-2004 ........................................14
    exhibit 8b. ages of offenders, 2003-2004 .......................................14
    exhibit 8c. ages of victims, 2003-2004 .........................................14
  firearms ..........................................................................15
    exhibit 9a. firearms recoveries, 1995-2004 .....................................15
    exhibit 9b. murder offenses by weapon type, 1995-2004 ..........................15
  chicago community areas ..........................................................16
    exhibit 10a. chicago community areas and map ...................................16
    exhibit 10b. index crimes by community area, 2004 ..............................18
    exhibit 10c. community area population by race ..................................20
  chicago police districts ...........................................................22
    exhibit 11a. chicago police areas and districts ..................................22
    exhibit 11b. police district land areas ..........................................22
    exhibit 11c. index crimes by police district, 2004 ...............................23
    exhibit 11d. police district population ..........................................24
arrests ................................................................................25
  arrests ...........................................................................26
    exhibit 12a. arrests, 2003-2004 ...............................................26
    exhibit 12b. arrests by offense classification, race, and gender, 2004 ...............27
    exhibit 12c. arrests by offense classification, age, and gender, 2004 ...............28

**in the spotlight** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .29
  domestic violence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .30
    exhibit 13a. domestic disturbance calls for service, 2003-2004 . . . . . . . . . . . . . . . . . .30
    exhibit 13b. domestic violence calls for service by district, 2003-2004 . . . . . . . . . . . . . .30
    exhibit 13c. domestic-related arrests, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . .31
    exhibit 13d. domestic-related homicides, 1995-2004 . . . . . . . . . . . . . . . . . . . . . . .31
  dispersal activity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32
    exhibit 14.  2004 dispersal activity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32
  traffic safety . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .33
    exhibit 15a. roadside safety checks, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . .33
    exhibit 15b. saturation patrols, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . .33
    exhibit 15c. DUI arrests, 1995-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .33
  juveniles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .34
    exhibit 16a. youth investigations, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . .34
    exhibit 16b. disposition of juveniles processed by the department, 2003-2004 . . . . . . . . . . .34
  hate crimes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35
    exhibit 17a. hate crimes, 1995-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35
    exhibit 17b. hate crimes by offense, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . .35
    exhibit 17c. hate crimes by motive, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . .35
    exhibit 17d. hate crime investigation dispositions, 2004 . . . . . . . . . . . . . . . . . . . . . .35
**administration** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .36
  organization for command . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .37
    exhibit 18. organization for command, 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . .38
  personnel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .39
    exhibit 19a. personnel by race and gender, 2004 . . . . . . . . . . . . . . . . . . . . . . . . .39
    exhibit 19b. languages spoken by sworn and civilian members . . . . . . . . . . . . . . . . . . .39
  calls for service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .40
    exhibit 20a. 911 calls for service, 1995-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . .40
    exhibit 20b. incoming calls received, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . .40
    exhibit 20c. foreign language outbound calls, 2003-2004 . . . . . . . . . . . . . . . . . . . . .40
  community policing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .41
    exhibit 21a. beat community meeting attendance, 2003-2004 . . . . . . . . . . . . . . . . . . .41
    exhibit 21b. court advocacy cases and volunteers, 2003-2004 . . . . . . . . . . . . . . . . . . .41
  allegations of misconduct . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .42
    exhibit 22a. internal affairs division investigations, 2004 . . . . . . . . . . . . . . . . . . . . . .42
    exhibit 22b. allegations of unreasonable force, 2004 . . . . . . . . . . . . . . . . . . . . . . . .42
    exhibit 22c. 2004 recommended disciplinary actions in sustained cases, IAD and OPS . . . . . . .43
    exhibit 22d. 2004 excessive force complaints, IAD and OPS . . . . . . . . . . . . . . . . . . . . .43
  attacks against the police . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    exhibit 23a. attacks against the police overview, 2004 . . . . . . . . . . . . . . . . . . . . . . .44
    exhibit 23b. injury type, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    exhibit 23c. weapon type, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    exhibit 23d. age of police attacker, 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .44
    exhibit 23e. age of attacked officer, 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .45
    exhibit 23f. attacked officer years of service, 2004 . . . . . . . . . . . . . . . . . . . . . . . . .45
    exhibit 23g. attacks against officers by district, 2003-2004 . . . . . . . . . . . . . . . . . . . .45
  education and training . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .46
    exhibit 24. education and training: number of trainees, 2003-2004 . . . . . . . . . . . . . . . .46
  budget . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .47
    exhibit 25a. annual appropriations, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . .47
    exhibit 25b. salary schedule - sworn members, 2003-2004 . . . . . . . . . . . . . . . . . . . .47
  fleet inventory . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .48
    exhibit 26. fleet inventory, 2003-2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .48
  awards and honors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .49
    exhibit 27. awards granted, 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .49

# making chicago
# the safest big city in america

## [ message from the superintendent ]

I remain committed to making Chicago the safest big city in America, and we remain firmly on that path. Last year, index (serious) crime declined by 3.7 percent compared to the previous year, which meant fewer victims of crime in Chicago. Murders in 2004 decreased by 25.2 percent compared to the previous year, reaching a 38-year low, a fact about which I am especially proud. I attribute much of this success to our major emphasis on reducing gang-related crime and the innovative strategies we have put in place to accomplish this. Our use of intelligence to rapidly deploy resources to high-crime areas means we can often prevent crime before it happens. More resources mean more officers in targeted areas doing more things. Our officers are making more traffic stops, stopping vehicles that match those used in recent shootings, and looking for stolen cars, which are often used in drive-by shootings.

Some of our other successful strategies include targeting open air drug markets, disrupting gang activity, and recovering more illegal firearms. Our efforts are

paying off handsomely.

We are proud of our successes in 2004, but there is still too much crime in many of our communities. That is why we must work even harder in 2005 to make every community safer. We must continue to be flexible, innovative, and proactive so we can do a better job of preventing crime instead of merely responding to it.

We must also recognize that innovative policing strategies will not succeed unless they are backed by the trust and partnership of the community. Key to building trust and strengthening the partnership is delivering a strong message that racial profiling and bias-based policing are unacceptable practices. This message needs to be delivered to officers through tough policy, strict accountability, diverse hiring, and constant training. The message also needs to go out to those we serve that we do not practice any form of biased-based policing. We are taking a number of steps to make sure our policy against biased-based policing is clear and that it is being

## message from the superintendent

followed throughout the Department. These include:

• Continuing community outreach to raise awareness of the Office of Professional Standards (OPS)/Internal Affairs Division (IAD) complaint process to encourage individuals who feel they were wrongly stopped by the police to file a complaint so it can be fully investigated.

• Reviewing our in-service training curriculum on biased-based policing and refreshing our training efforts regarding vehicle stops and searches.

• Working with an outside consultant to conduct a full review of the Department's policy on biased-based policing to ensure it is current and state of the art.

• Having command staff members continue to reinforce the Department's policy on racial profiling with supervisors and field officers.

The combination of innovative, effective policing strategies, implemented in a manner which respects the diversity of our residents, is a recipe for success. But one more ingredient is needed: your active involvement and participation. We hope you will join our fight against crime by attending your local beat community meetings, where you can work with your neighbors and the police on neighborhood crime and disorder problems. The community policing office of your local district can give you information about beat community meetings and other, exciting CAPS programs that help your community.

Philip J. Cline



[ crime ]

chicago police department • 2004 annual report

# crime trends

**exhibit I.**
**total index crime, 1995-2004**

'95
265,964
'96
256,686
'97
254,573
'98
247,195
'99
223,681
'00
213,637
'01
199,233
'02
194,261
'03
185,457
'04
178,534
0
50,000
100,000
150,000
200,000
250,000
300,000

Reported index crime declined consistently in the ten years from 1995 through 2004. The overall decline was 32.9 percent or 3.36 percent per year on a compound annual basis. Between 2003 and 2004 the decrease was 3.7 percent.

## about index crime

Since 1930, the FBI has collected and compiled data to use in understanding and improving law enforcement administration, operations, management, and to indicate fluctuations in the level of crime in America. Index crimes are the combination of eight categories of crime, selected because of their seriousness and frequency of occurrence. The index offenses are listed below.

| | |
|---|---|
| **violent crime:** | |
| murder. | the willful killing of a person or death through the criminal act of another. |
| criminal sexual assault. | broader than the traditional definition of "rape" (the carnal knowledge of a female, forcibly and against her will), this category includes any sexual assault—completed or attempted, aggravated or non-aggravated—committed against any victim, female or male. |
| robbery. | the taking of or attempting to take anything of value from the care or custody of a person, by force or threat of force. |
| aggravated assault/battery. | the intentional causing of serious bodily harm or attempt to cause serious bodily harm, or threat of serious bodily injury or death. This category includes aggravated assault, aggravated battery, and attempted murder. |
| **property crime:** | |
| burglary. | the unlawful entry of a structure to commit a felony or theft, or an attempt to do so. |
| theft. | the unlawful taking or attempted taking of property or articles without the use of force, violence, or fraud. |
| motor vehicle theft. | the unlawful taking of or attempt to take a motor vehicle. |
| arson. | the willful or malicious burning or attempt to burn a house or other building, motor vehicle,aircraft, or personal property of another. |

# [ index **crime** ]

The overall decrease in index crime between 2003 and 2004 was reflected in each specific crime category. Three individual crime categories showed a substantially greater decrease than the overall decline of 3.7 percent: murder (25.2 percent), arson (18.2 percent) and robbery (8.2 percent). Property crimes outnumbered violent crimes by 3.9:1, a ratio slightly higher than in recent years. As in 2003, violent crimes declined at a faster rate than property crimes (7.0 percent vs. 2.9 percent), a reversal of recent trends.

### exhibit 2. index crime, 2003-2004

|  | 2003 | 2004 | %Change |
|---|---|---|---|
| Murder | 599 | 448 | -25.2% |
| Criminal Sexual Assault - Total | 1,805 | 1,706 | -5.5% |
| Attempted Criminal Sexual Assault | 114 | 105 | -7.9% |
| Criminal Sexual Assault | 1,691 | 1,601 | -5.3% |
| Robbery - Total | 17,324 | 15,895 | -8.2% |
| Armed Robbery* | 10,536 | 9,455 | -10.3% |
| Strongarm Robbery | 6,788 | 6,440 | -5.1% |
| Aggravated Assault/Battery - Total | 19,800 | 18,731 | -5.4% |
| Gun | 6,277 | 5,158 | -17.8% |
| Knife or cutting instrument | 4,511 | 4,691 | 4.0% |
| Other dangerous weapon** | 7,912 | 8,383 | 6.0% |
| Hands, fists, feet, etc. | 1,100 | 499 | -54.6% |
| **Violent Crime Subtotal** | **39,528** | **36,780** | **-7.0%** |
| Burglary - Total | 25,102 | 24,419 | -2.7% |
| Forcible Entry | 18,048 | 17,359 | -3.8% |
| Unlawful Entry/Home Invasion | 5,980 | 6,131 | 2.5% |
| Attempted Forcible Entry | 1,074 | 929 | -13.5% |
| Theft | 97,098 | 93,809 | -3.4% |
| Motor Vehicle Theft | 22,784 | 22,753 | -0.1% |
| Arson | 945 | 773 | -18.2% |
| **Property Crime Subtotal** | **145,929** | **141,754** | **-2.9%** |
| **Total Index Crimes** | **185,457** | **178,534** | **-3.7%** |

\* Includes attempted armed robbery.
\*\* Includes aggravated domestic battery, aggravated assault or battery against a child, and aggravated assault or battery against a senior citizen in which a weapon type was not specified.

# [ violent crime vs. property crime ]

Violent index crimes are offenses with a high risk of injury or death to the victim, while property index crimes do not involve force and/or bodily harm. Violent crimes accounted for 20.6 percent of all 2004 index crimes reported in Chicago, while property crimes accounted for 79.4 percent. These are close to the figures of recent years, although they reflect a slightly greater proportion of property crimes and a smaller proportion of violent crimes. In 2002, for example, the percentages were 23.7, violent crimes, and 76.3 percent, property crimes.

Three categories accounted for almost all (94.1 percent) of the 2004 violent crimes: robbery (43.2 percent), aggravated battery (31.2 percent) and aggravated assault (19.7 percent). Murder represented 1.2 percent of violent crimes, close to the 1.5 percent in 2003. Among property crimes, theft was the leading offense, with 66.2 percent of the reported total, virtually identical to the 66.5 percent in 2003. Theft, in fact, retained its status as the most frequent index crime, accounting for more than half (52.5 percent) of all reported incidents in 2004.

exhibit 3a. violent vs. property crime, 2004



exhibit 3b. violent crime, 2004

exhibit 3c. property crime, 2004

# index crime **victims**

Males were substantially more likely to be victims of violent index crime than females (63.4 percent vs. 36.6 percent) and somewhat more likely to be the victims of property crime (51.9 percent vs. 48.1 percent). Two gender differences were striking in regard to violent crime: the overwhelming majority (87.5 percent) of homicide victims were male, while the overwhelming majority of criminal sexual assault victims (90.2 percent) were female.

African Americans were the most frequent victims of both violent and property index crimes in 2004, although they were a larger percentage of violent crime victims (65.3 percent) than property crime victims (44.2 percent). Hispanics (18.1 percent) and Caucasians (14.8 percent) were the next-most frequent victims of violent crime, both at considerably lower levels. Caucasians ranked second as victims of property crime, at 34.3 percent.

**exhibit 4a. index crime victims by gender, 2004**

| Crime | Male | Female |
|---|---|---|
| Murder | 87.5% | 12.5% |
| Criminal Sexual Assault | 9.8% | 90.2% |
| Robbery | 70.6% | 29.4% |
| Aggravated Assault | 56.3% | 43.7% |
| Aggravated Battery | 64.9% | 35.1% |
| **Total Violent Crime** | **63.4%** | **36.6%** |
| Burglary | 52.0% | 48.0% |
| Theft | 49.1% | 50.9% |
| Motor Vehicle Theft | 61.5% | 38.5% |
| Arson | 57.9% | 42.1% |
| **Total Property Crime** | **51.9%** | **48.1%** |
| **Total Index Crime** | **54.8%** | **45.2%** |

**exhibit 4b. index crime victims by race, 2004**

| Crime | African American | Caucasian | Hispanic | Asian | Other |
|---|---|---|---|---|---|
| Murder | 72.3% | 6.5% | 20.1% | 1.1% | 0.0% |
| Criminal Sexual Assault | 69.3% | 14.4% | 15.6% | 0.6% | 0.1% |
| Robbery | 57.0% | 20.8% | 18.9% | 3.0% | 0.2% |
| Aggravated Assault | 67.6% | 12.5% | 18.9% | 0.9% | 0.1% |
| Aggravated Battery | 73.8% | 8.7% | 16.7% | 0.7% | 0.1% |
| **Total Violent Crime** | **65.3%** | **14.8%** | **18.1%** | **1.7%** | **0.1%** |
| Burglary | 45.7% | 34.3% | 17.1% | 2.7% | 0.2% |
| Theft | 41.7% | 37.9% | 16.9% | 3.2% | 0.2% |
| Motor Vehicle Theft | 51.2% | 21.7% | 24.8% | 2.2% | 0.1% |
| Arson | 47.4% | 18.3% | 31.5% | 2.6% | 0.1% |
| **Total Property Crime** | **44.2%** | **34.3%** | **18.4%** | **3.0%** | **0.2%** |
| **Total Index Crime** | **49.6%** | **29.3%** | **18.3%** | **2.6%** | **0.2%** |

Note: "Caucasian" includes non-Hispanic, self identified as Caucasian; "African American" includes anyone self-identified as African American; "Hispanic" includes anyone self-identified as Hispanic or Latino, regardless of race; "Asian" includes anyone self-identified as Asian or Pacific Islander; "Other" includes all other self-identified races not mentioned above.

## case clearances

### exhibit 5a. index offenses and clearances, 2004

|  | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 448 | 234 | 52.2% |
| Criminal Sexual Assault | 1,706 | 758 | 44.4% |
| Robbery | 15,895 | 2,847 | 17.9% |
| Aggravated Assault | 7,257 | 4,148 | 57.2% |
| Aggravated Battery | 11,474 | 4,894 | 42.7% |
| **Violent Crime Subtotal** | **36,780** | **12,881** | **35.0%** |
|  |  |  |  |
| Burglary | 24,419 | 2,277 | 9.3% |
| Theft | 93,809 | 15,946 | 17.0% |
| Motor Vehicle Theft | 22,753 | 3,072 | 13.5% |
| Arson | 773 | 151 | 19.5% |
| **Property Crime Subtotal** | **141,754** | **21,446** | **15.1%** |
| **Total** | **178,534** | **34,327** | **19.2%** |

### exhibit 5b. index offenses and clearances, 2003

|  | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 599 | 304 | 50.8% |
| Criminal Sexual Assault | 1,805 | 732 | 40.6% |
| Robbery | 17,324 | 2,882 | 16.6% |
| Aggravated Assault | 7,332 | 4,020 | 54.8% |
| Aggravated Battery | 12,468 | 4,701 | 37.7% |
| **Violent Crime Subtotal** | **39,528** | **12,639** | **32.0%** |
|  |  |  |  |
| Burglary | 25,102 | 2,567 | 10.2% |
| Theft | 97,098 | 16,865 | 17.4% |
| Motor Vehicle Theft | 22,784 | 3,342 | 14.7% |
| Arson | 945 | 188 | 19.9% |
| **Property Crime Subtotal** | **145,929** | **22,962** | **15.7%** |
| **Total** | **185,457** | **35,601** | **19.2%** |

The percentage of cases cleared in 2004 was 19.2 percent, the same as in 2003. This figure is slightly lower than the combined percentage for the previous five years, which was 20.9 percent. As noted elsewhere in this report, theft accounted for more than half of all index offenses, and the overall clearance rate was therefore driven by the rate for theft.

On average, violent crimes were twice as likely to be cleared as property crimes (35.0 percent vs. 15.1 percent). This ratio is typical of recent years. Aggravated assault had the highest clearance rate at 57.2 percent, while burglary had the lowest, at 9.3 percent.

Data taken from 2003 Annual Report.

\* Includes both the actual offense and attempts to commit that offense.

\*\* Includes incidents that were cleared when the offender(s) is arrested, charged, and prosecuted and those cleared exceptionally. Incidents are cleared exceptionally when an offender has been identified, there is enough evidence to arrest, charge, and prosecute the offender, and the offender's location is known so that he/she can be taken into custody, but circumstances outside the control of the police department have prevented the arrest, charging, and/or prosecution of an offender (Federal Bureau of Investigations, 2004).

Note: The numbers reported for case clearances may be lower than the actual number of clearances for the offenses in a given year. This is due to the fact that a case clearance may occur during the year in which the offense was committed or in a subsequent year. The clearance then becomes recorded in the year in which the crime occurred. For comparative purposes, the case clearance data in Exhibit 5b. match the numbers reported in the CPD 2003 Annual Report and do not reflect any clearances to those cases which may have occurred in 2004.

# [ violent crime **trends** ]

exhibit 6a.
**murder, 1995-2004**



exhibit 6b.
**criminal sexual assault, 1995-2004**



Violent crimes declined steadily from 1995 through 2004, at a compound annual rate of 6.35 percent. The 36,780 violent crimes in 2004 represent a ten-year decline of 44.6 percent from 66,418 in 1995. As with property index crimes, individual crime categories varied in their percent decrease between 1995 and 2004: robbery, 47.3 percent; murder, 45.9 percent; aggravated assault/battery, 42.7 percent; criminal sexual assault, 38.2 percent. Aggravated assault/battery declined every year during the reporting period. Each of the other categories had an increase in one year of the reporting period, against an overall pattern of decline.

exhibit 6c.
**robbery, 1995-2004**



exhibit 6d.
**aggravated assault/battery, 1995-2004**



Case: 1:14-cv-04391 Document #: 173-49 Filed: 03/15/16 Page 16 of 53 PageID #:3096

property crime **trends**



exhibit 7a.
arson, 1995-2004



exhibit 7b.
burglary, 1995-2004

With the exception of 1996-1997, when they were essentially stable, property crimes declined steadily between 1995 and 2004. The compound, annual rate of decrease was 3.79 percent. The 141,754 property crimes reported in 2004 represent a decline of 29.0 percent from the 199,546 offenses in 1995. This decrease is 15.6 percentage points less than the decrease in violent index crimes over the same period.

Individual crime categories varied in their percent decrease between 1995 and 2004: arson, 47.3 percent; burglary, 39.3 percent; motor vehicle theft, 37.1 percent; theft, 22.9 percent. Except for motor vehicle theft, no category declined every year during the reporting period. All of the other categories had plateaus and increases against an overall pattern of decline.



exhibit 7c.
theft, 1995-2004



exhibit 7d.
motor vehicle theft, 1995-2004

# murder

Murders decreased by 25.2 percent between 2003 and 2004. Of the 2004 murders whose cause has been determined, 42.0 percent arose from gang activity, while 25.7 percent arose from altercations which were not gang-related. Robbery (11.3 percent) and other (10.5 percent) were the only other motives which accounted for more than 10 percent of murders of known cause.

As compared to 2003, there was a slight increase in the proportion of offenders under 21 years of age (from 35.9 percent to 37.5 percent) and a decrease in those between 21 and 30 (from 43.7 percent to 39.6 percent). In both years, however, approximately four out of five murder offenders were age 30 and under.

On average, murder victims were older than murder offenders. While the median victim's age was 26 in 2004, the median offender's age was 23. From another perspective, persons over 30 were 37.3 percent of the victim population, while they were 22.8 percent of the offender population.

### exhibit 8a. causative factors, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| Altercations | 131 | 98 | -25.2% |
| Child Abuse | 8 | 15 | 87.5% |
| Domestic | 44 | 23 | -47.7% |
| Gang-related | 242 | 160 | -33.9% |
| Robbery | 61 | 43 | -29.5% |
| Index other than Robbery | 1 | 2 | 100.0% |
| Other | 44 | 40 | -9.1% |
| Under Investigation | 68 | 67 | -1.5% |
| Total | 599 | 448 | -25.2% |

### exhibit 8b. ages of offenders, 2003-2004

|  | 2003 | 2004 |
|---|---|---|
| 10 & Under | 0 | 0 |
| 11 - 20 | 162 | 125 |
| 21 - 30 | 197 | 132 |
| 31 - 40 | 58 | 45 |
| 41 - 50 | 28 | 24 |
| 51 - 60 | 5 | 4 |
| 61 - 70 | 1 | 3 |
| 71 - 80 | 0 | 0 |
| Over 80 | 0 | 0 |
| Total | 451 | 333 |

### exhibit 8c. ages of victims, 2003-2004

|  | 2003 | 2004 |
|---|---|---|
| 10 & Under | 11 | 17 |
| 11 - 20 | 130 | 112 |
| 21 - 30 | 271 | 152 |
| 31 - 40 | 82 | 91 |
| 41 - 50 | 65 | 51 |
| 51 - 60 | 28 | 14 |
| 61 - 70 | 3 | 5 |
| 71 - 80 | 6 | 5 |
| Over 80 | 3 | 1 |
| Total | 599 | 448 |



exhibit 9a. firearms recoveries, 1995-2004



The 10,509 firearms recovered by Chicago police officers in 2004 is an increase of 4.7 percent over 2003, and a six-year high in the number of recoveries. Firearms were used in 75.4 percent of 2004 murders, a retrenchment from the 80.8 percent in 2003, and the reversal of a three-year trend in which the percentage of murders involving a firearm had reached a ten-year high.

exhibit 9b. murder offenses by weapon type, 1995-2004



\* There was one murder in 2004 and one murder in 1999 in which the weapon type was unknown.

# [ chicago **community areas** ]

1   Rogers Park
2   West Ridge
3   Uptown
4   Lincoln Square
5   North Center
6   Lake View
7   Lincoln Park
8   Near North Side
9   Edison Park
10  Norwood Park
11  Jefferson Park
12  Forest Glen
13  North Park
14  Albany Park
15  Portage Park
16  Irving Park
17  Dunning
18  Montclare
19  Belmont Cragin
20  Hermosa
21  Avondale
22  Logan Square
23  Humboldt Park
24  West Town
25  Austin
26  West Garfield Park
27  East Garfield Park
28  Near West Side
29  North Lawndale
30  South Lawndale
31  Lower West Side
32  Loop
33  Near South Side
34  Armour Square
35  Douglas
36  Oakland
37  Fuller Park
38  Grand Boulevard
39  Kenwood

### exhibit 10a.
### chicago community areas and map

The 77 Chicago Community Areas were defined cooperatively by the U.S. Census Bureau and the University of Chicago Department of Sociology following the 1920 Census. Although there have been substantial changes in population and infrastructure since then, the Community Areas remain the most widely-used geographic units by Chicago planning agencies, advocacy groups, and service providers.

Pages 18-19 contain index crimes by Community Area. In order to group data by Community Area, all index crimes were geo-coded based on the address of occurrence, plotted, and extracted, using a Community Area overlay map. As a result, the reader may note that the combined total by Community Area does not equal the actual total shown by police district.

The reader may use the map on the following page to help identify Community Areas.

40  Washington Park
41  Hyde Park
42  Woodlawn
43  South Shore
44  Chatham
45  Avalon Park
46  South Chicago
47  Burnside
48  Calumet Heights
49  Roseland
50  Pullman
51  South Deering
52  East Side
53  West Pullman
54  Riverdale
55  Hegewisch
56  Garfield Ridge
57  Archer Heights
58  Brighton Park
59  McKinley Park
60  Bridgeport
61  New City
62  West Elsdon
63  Gage Park
64  Clearing
65  West Lawn
66  Chicago Lawn
67  West Englewood
68  Englewood
69  Greater Grand
    Crossing
70  Ashburn
71  Auburn Gresham
72  Beverly
73  Washington Heights
74  Mount Greenwood
75  Morgan Park
76  O'Hare
77  Edgewater

# chicago community areas



exhibit 10b. index crimes by community area, 2004

| | Community Area | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ROGERS PARK | 6 | 21 | 392 | 85 | 132 | 479 | 1,495 | 260 | 15 | 2,885 |
| 2 | WEST RIDGE | 0 | 21 | 192 | 43 | 73 | 416 | 1,508 | 444 | 8 | 2,705 |
| 3 | UPTOWN | 2 | 25 | 213 | 75 | 121 | 325 | 1,685 | 233 | 5 | 2,684 |
| 4 | LINCOLN SQUARE | 0 | 6 | 91 | 29 | 38 | 247 | 920 | 162 | 4 | 1,497 |
| 5 | NORTH CENTER | 1 | 10 | 84 | 38 | 37 | 277 | 823 | 116 | 3 | 1,389 |
| 6 | LAKE VIEW | 4 | 31 | 288 | 33 | 97 | 833 | 2,910 | 401 | 7 | 4,604 |
| 7 | LINCOLN PARK | 1 | 15 | 219 | 45 | 78 | 650 | 2,906 | 335 | 5 | 4,254 |
| 8 | NEAR NORTH SIDE | 7 | 32 | 348 | 114 | 292 | 402 | 5,529 | 396 | 6 | 7,126 |
| 9 | EDISON PARK | 0 | 3 | 3 | 4 | 6 | 26 | 73 | 9 | 2 | 126 |
| 10 | NORWOOD PARK | 0 | 4 | 13 | 17 | 11 | 117 | 471 | 56 | 2 | 691 |
| 11 | JEFFERSON PARK | 2 | 5 | 28 | 9 | 12 | 88 | 382 | 82 | 3 | 611 |
| 12 | FOREST GLEN | 0 | 2 | 7 | 3 | 6 | 69 | 194 | 39 | 1 | 321 |
| 13 | NORTH PARK | 1 | 4 | 35 | 13 | 12 | 132 | 438 | 110 | 5 | 750 |
| 14 | ALBANY PARK | 4 | 14 | 155 | 49 | 54 | 192 | 813 | 211 | 2 | 1,494 |
| 15 | PORTAGE PARK | 1 | 6 | 128 | 63 | 44 | 294 | 1,432 | 334 | 19 | 2,321 |
| 16 | IRVING PARK | 4 | 25 | 154 | 78 | 67 | 324 | 1,092 | 377 | 8 | 2,129 |
| 17 | DUNNING | 1 | 2 | 66 | 29 | 19 | 186 | 619 | 122 | 9 | 1,053 |
| 18 | MONTCLARE | 0 | 0 | 14 | 10 | 10 | 73 | 264 | 95 | 1 | 467 |
| 19 | BELMONT CRAGIN | 7 | 29 | 287 | 111 | 165 | 539 | 1,741 | 612 | 30 | 3,521 |
| 20 | HERMOSA | 1 | 7 | 81 | 41 | 58 | 186 | 431 | 163 | 7 | 975 |
| 21 | AVONDALE | 6 | 13 | 202 | 73 | 88 | 388 | 1,227 | 346 | 16 | 2,359 |
| 22 | LOGAN SQUARE | 9 | 41 | 376 | 135 | 178 | 805 | 2,875 | 658 | 24 | 5,101 |
| 23 | HUMBOLDT PARK | 14 | 54 | 495 | 239 | 443 | 588 | 2,026 | 609 | 36 | 4,504 |
| 24 | WEST TOWN | 14 | 35 | 481 | 167 | 281 | 934 | 4,032 | 809 | 30 | 6,783 |
| 25 | AUSTIN | 34 | 134 | 1,067 | 456 | 729 | 1,090 | 3,502 | 1,075 | 55 | 8,142 |
| 26 | WEST GARFIELD PARK | 7 | 28 | 305 | 134 | 315 | 197 | 843 | 277 | 15 | 2,121 |
| 27 | EAST GARFIELD PARK | 4 | 18 | 295 | 152 | 329 | 255 | 1,069 | 348 | 11 | 2,481 |
| 28 | NEAR WEST SIDE | 11 | 35 | 421 | 149 | 316 | 388 | 4,371 | 762 | 7 | 6,460 |
| 29 | NORTH LAWNDALE | 17 | 51 | 415 | 205 | 420 | 416 | 1,729 | 467 | 24 | 3,744 |
| 30 | SOUTH LAWNDALE | 22 | 17 | 271 | 143 | 224 | 254 | 1,496 | 550 | 22 | 2,999 |
| 31 | LOWER WEST SIDE | 8 | 11 | 109 | 122 | 116 | 210 | 1,037 | 298 | 6 | 1,917 |
| 32 | LOOP | 2 | 11 | 142 | 47 | 57 | 165 | 4,796 | 180 | 2 | 5,402 |
| 33 | NEAR SOUTH SIDE | 2 | 5 | 81 | 43 | 70 | 117 | 1,118 | 123 | 2 | 1,561 |
| 34 | ARMOUR SQUARE | 1 | 2 | 80 | 21 | 24 | 81 | 481 | 89 | 0 | 779 |
| 35 | DOUGLAS | 9 | 27 | 234 | 79 | 193 | 132 | 1,076 | 206 | 4 | 1,960 |
| 36 | OAKLAND | 0 | 4 | 18 | 19 | 29 | 56 | 134 | 40 | 1 | 301 |
| 37 | FULLER PARK | 4 | 4 | 70 | 25 | 33 | 53 | 264 | 68 | 1 | 522 |
| 38 | GRAND BOULEVARD | 5 | 38 | 299 | 129 | 281 | 378 | 1,152 | 314 | 9 | 2,605 |
| 39 | KENWOOD | 4 | 23 | 82 | 47 | 62 | 183 | 633 | 129 | 4 | 1,167 |

chicago police department • 2004 annual report

exhibit 10b. index crimes by community area, 2004 (continued)

| | Community Area | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | WASHINGTON PARK | 10 | 25 | 231 | 100 | 222 | 242 | 628 | 257 | 2 | 1,717 |
| 41 | HYDE PARK | 3 | 12 | 202 | 30 | 35 | 244 | 1,043 | 236 | 1 | 1,806 |
| 42 | WOODLAWN | 6 | 33 | 322 | 164 | 295 | 346 | 932 | 350 | 10 | 2,458 |
| 43 | SOUTH SHORE | 20 | 66 | 626 | 260 | 435 | 1,014 | 2,030 | 704 | 24 | 5,179 |
| 44 | CHATHAM | 8 | 48 | 455 | 180 | 248 | 678 | 1,967 | 625 | 7 | 4,216 |
| 45 | AVALON PARK | 1 | 12 | 115 | 35 | 64 | 131 | 508 | 170 | 3 | 1,039 |
| 46 | SOUTH CHICAGO | 15 | 27 | 319 | 195 | 225 | 363 | 1,416 | 431 | 7 | 2,998 |
| 47 | BURNSIDE | 0 | 3 | 26 | 8 | 32 | 38 | 95 | 44 | 1 | 247 |
| 48 | CALUMET HEIGHTS | 2 | 15 | 131 | 41 | 53 | 155 | 458 | 229 | 3 | 1,087 |
| 49 | ROSELAND | 16 | 59 | 462 | 242 | 364 | 520 | 1,679 | 524 | 27 | 3,893 |
| 50 | PULLMAN | 0 | 7 | 49 | 47 | 53 | 79 | 348 | 98 | 1 | 682 |
| 51 | SOUTH DEERING | 0 | 10 | 60 | 57 | 77 | 111 | 478 | 160 | 5 | 958 |
| 52 | EAST SIDE | 1 | 12 | 38 | 36 | 67 | 150 | 341 | 151 | 7 | 803 |
| 53 | WEST PULLMAN | 9 | 40 | 253 | 207 | 295 | 440 | 812 | 320 | 9 | 2,385 |
| 54 | RIVERDALE | 3 | 9 | 74 | 63 | 110 | 57 | 220 | 79 | 1 | 616 |
| 55 | HEGEWISCH | 1 | 1 | 24 | 19 | 22 | 66 | 163 | 53 | 5 | 354 |
| 56 | GARFIELD RIDGE | 7 | 14 | 149 | 60 | 61 | 339 | 834 | 218 | 3 | 1,685 |
| 57 | ARCHER HEIGHTS | 1 | 6 | 62 | 14 | 33 | 158 | 433 | 109 | 5 | 821 |
| 58 | BRIGHTON PARK | 3 | 23 | 150 | 79 | 101 | 345 | 820 | 316 | 13 | 1,850 |
| 59 | McKINLEY PARK | 0 | 2 | 52 | 49 | 52 | 171 | 504 | 173 | 8 | 1,011 |
| 60 | BRIDGEPORT | 1 | 16 | 43 | 65 | 51 | 234 | 598 | 167 | 10 | 1,185 |
| 61 | NEW CITY | 12 | 36 | 336 | 212 | 342 | 524 | 1,770 | 447 | 22 | 3,701 |
| 62 | WEST ELSDON | 2 | 6 | 47 | 21 | 21 | 150 | 363 | 108 | 3 | 721 |
| 63 | GAGE PARK | 2 | 17 | 133 | 72 | 112 | 263 | 633 | 305 | 20 | 1,557 |
| 64 | CLEARING | 0 | 3 | 27 | 29 | 25 | 202 | 372 | 132 | 6 | 796 |
| 65 | WEST LAWN | 2 | 6 | 81 | 37 | 41 | 201 | 1,255 | 229 | 8 | 1,860 |
| 66 | CHICAGO LAWN | 13 | 32 | 444 | 214 | 320 | 628 | 1,641 | 635 | 21 | 3,948 |
| 67 | WEST ENGLEWOOD | 20 | 82 | 419 | 315 | 614 | 653 | 1,643 | 547 | 38 | 4,331 |
| 68 | ENGLEWOOD | 26 | 65 | 477 | 290 | 496 | 725 | 1,400 | 562 | 17 | 4,058 |
| 69 | GREATER GRAND CROSSING | 17 | 59 | 531 | 239 | 378 | 704 | 1,575 | 699 | 19 | 4,221 |
| 70 | ASHBURN | 2 | 15 | 179 | 76 | 60 | 254 | 773 | 246 | 6 | 1,611 |
| 71 | AUBURN GRESHAM | 15 | 67 | 563 | 275 | 396 | 808 | 2,109 | 674 | 24 | 4,931 |
| 72 | BEVERLY | 1 | 4 | 50 | 14 | 21 | 146 | 470 | 90 | 1 | 797 |
| 73 | WASHINGTON HEIGHTS | 5 | 24 | 199 | 104 | 106 | 212 | 957 | 287 | 12 | 1,906 |
| 74 | MOUNT GREENWOOD | 0 | 5 | 24 | 10 | 8 | 49 | 242 | 24 | 5 | 367 |
| 75 | MORGAN PARK | 3 | 14 | 97 | 63 | 50 | 153 | 693 | 169 | 5 | 1,247 |
| 76 | O'HARE | 0 | 3 | 7 | 18 | 10 | 28 | 687 | 107 | 1 | 861 |
| 77 | EDGEWATER | 3 | 13 | 195 | 42 | 58 | 292 | 1,289 | 164 | 2 | 2,058 |

exhibit 10c. community area population by race

| | Community Area | African American | Caucasian | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 1 | ROGERS PARK | 18,767 | 20,170 | 17,639 | 4,110 | 2,798 | 63,484 |
| 2 | WEST RIDGE | 4,962 | 36,403 | 11,353 | 16,383 | 4,098 | 73,199 |
| 3 | UPTOWN | 13,415 | 26,784 | 12,674 | 8,255 | 2,423 | 63,551 |
| 4 | LINCOLN SQUARE | 1,342 | 23,716 | 11,831 | 5,941 | 1,744 | 44,574 |
| 5 | NORTH CENTER | 1,333 | 21,938 | 6,496 | 1,336 | 792 | 31,895 |
| 6 | LAKE VIEW | 4,193 | 75,363 | 8,268 | 5,196 | 1,797 | 94,817 |
| 7 | LINCOLN PARK | 3,323 | 54,341 | 3,254 | 2,347 | 1,055 | 64,320 |
| 8 | NEAR NORTH SIDE | 13,884 | 50,397 | 2,805 | 4,477 | 1,248 | 72,811 |
| 9 | EDISON PARK | 19 | 10,503 | 463 | 200 | 74 | 11,259 |
| 10 | NORWOOD PARK | 332 | 33,085 | 2,404 | 1,225 | 406 | 37,452 |
| 11 | JEFFERSON PARK | 81 | 21,101 | 2,881 | 1,247 | 549 | 25,859 |
| 12 | FOREST GLEN | 71 | 14,793 | 1,389 | 1,589 | 323 | 18,165 |
| 13 | NORTH PARK | 452 | 10,336 | 2,652 | 4,429 | 645 | 18,514 |
| 14 | ALBANY PARK | 1,907 | 15,866 | 26,741 | 10,197 | 2,944 | 57,655 |
| 15 | PORTAGE PARK | 336 | 45,418 | 15,022 | 2,488 | 2,076 | 65,340 |
| 16 | IRVING PARK | 1,121 | 25,912 | 25,401 | 4,391 | 1,818 | 58,643 |
| 17 | DUNNING | 234 | 34,394 | 5,441 | 1,328 | 767 | 42,164 |
| 18 | MONTCLARE | 264 | 6,892 | 4,865 | 340 | 285 | 12,646 |
| 19 | BELMONT CRAGIN | 2,000 | 21,881 | 50,881 | 2,003 | 1,379 | 78,144 |
| 20 | HERMOSA | 649 | 3,086 | 22,574 | 321 | 278 | 26,908 |
| 21 | AVONDALE | 669 | 12,757 | 26,700 | 975 | 1,982 | 43,083 |
| 22 | LOGAN SQUARE | 4,290 | 21,742 | 53,833 | 1,110 | 1,740 | 82,715 |
| 23 | HUMBOLDT PARK | 31,207 | 2,184 | 31,607 | 262 | 576 | 65,836 |
| 24 | WEST TOWN | 7,979 | 34,445 | 40,966 | 1,568 | 2,477 | 87,435 |
| 25 | AUSTIN | 105,369 | 5,662 | 4,841 | 658 | 997 | 117,527 |
| 26 | WEST GARFIELD PARK | 22,564 | 133 | 201 | 19 | 102 | 23,019 |
| 27 | EAST GARFIELD PARK | 20,296 | 235 | 207 | 29 | 114 | 20,881 |
| 28 | NEAR WEST SIDE | 24,546 | 11,731 | 4,415 | 4,946 | 781 | 46,419 |
| 29 | NORTH LAWNDALE | 39,164 | 383 | 1,896 | 58 | 267 | 41,768 |
| 30 | SOUTH LAWNDALE | 11,759 | 3,210 | 75,613 | 118 | 371 | 91,071 |
| 31 | LOWER WEST SIDE | 774 | 3,587 | 39,144 | 126 | 400 | 44,031 |
| 32 | LOOP | 3,221 | 10,169 | 975 | 1,639 | 384 | 16,388 |
| 33 | NEAR SOUTH SIDE | 6,052 | 2,393 | 377 | 521 | 166 | 9,509 |
| 34 | ARMOUR SQUARE | 2,046 | 2,062 | 448 | 7,307 | 169 | 12,032 |
| 35 | DOUGLAS | 22,635 | 1,745 | 295 | 1,399 | 396 | 26,470 |
| 36 | OAKLAND | 5,957 | 40 | 58 | 9 | 46 | 6,110 |
| 37 | FULLER PARK | 3,225 | 18 | 116 | 9 | 52 | 3,420 |
| 38 | GRAND BOULEVARD | 27,370 | 173 | 236 | 22 | 205 | 28,006 |
| 39 | KENWOOD | 13,900 | 2,915 | 301 | 792 | 455 | 18,363 |

chicago police department • 2004 annual report

exhibit 10c. **community area population by race (continued)**

| | Community Area | African American | Caucasian | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 40 | WASHINGTON PARK | 13,798 | 74 | 134 | 9 | 131 | 14,146 |
| 41 | HYDE PARK | 11,290 | 13,020 | 1,230 | 3,382 | 998 | 29,920 |
| 42 | WOODLAWN | 25,518 | 761 | 288 | 212 | 307 | 27,086 |
| 43 | SOUTH SHORE | 59,405 | 703 | 636 | 97 | 715 | 61,556 |
| 44 | CHATHAM | 36,538 | 121 | 220 | 44 | 352 | 37,275 |
| 45 | AVALON PARK | 10,816 | 96 | 85 | 20 | 130 | 11,147 |
| 46 | SOUTH CHICAGO | 26,253 | 1,135 | 10,565 | 57 | 586 | 38,596 |
| 47 | BURNSIDE | 3,180 | 40 | 34 | 7 | 33 | 3,294 |
| 48 | CALUMET HEIGHTS | 14,817 | 206 | 747 | 38 | 166 | 15,974 |
| 49 | ROSELAND | 51,568 | 276 | 363 | 35 | 481 | 52,723 |
| 50 | PULLMAN | 7,262 | 757 | 795 | 15 | 92 | 8,921 |
| 51 | SOUTH DEERING | 10,335 | 1,287 | 5,176 | 9 | 183 | 16,990 |
| 52 | EAST SIDE | 242 | 6,951 | 16,113 | 60 | 287 | 23,653 |
| 53 | WEST PULLMAN | 34,277 | 328 | 1,699 | 19 | 326 | 36,649 |
| 54 | RIVERDALE | 9,479 | 66 | 160 | 10 | 94 | 9,809 |
| 55 | HEGEWISCH | 130 | 6,553 | 2,820 | 34 | 244 | 9,781 |
| 56 | GARFIELD RIDGE | 4,419 | 24,878 | 5,948 | 341 | 515 | 36,101 |
| 57 | ARCHER HEIGHTS | 74 | 6,752 | 5,485 | 55 | 278 | 12,644 |
| 58 | BRIGHTON PARK | 221 | 8,300 | 34,409 | 1,293 | 689 | 44,912 |
| 59 | MCKINLEY PARK | 116 | 4,607 | 9,819 | 1,212 | 208 | 15,962 |
| 60 | BRIDGEPORT | 354 | 13,819 | 10,165 | 8,814 | 542 | 33,694 |
| 61 | NEW CITY | 18,252 | 6,789 | 25,948 | 155 | 577 | 51,721 |
| 62 | WEST ELSDON | 74 | 7,461 | 7,875 | 137 | 374 | 15,921 |
| 63 | GAGE PARK | 2,743 | 4,811 | 31,079 | 165 | 395 | 39,193 |
| 64 | CLEARING | 137 | 17,047 | 4,688 | 155 | 304 | 22,331 |
| 65 | WEST LAWN | 760 | 12,540 | 15,179 | 276 | 480 | 29,235 |
| 66 | CHICAGO LAWN | 32,240 | 6,190 | 21,534 | 402 | 1,046 | 61,412 |
| 67 | WEST ENGLEWOOD | 44,271 | 164 | 459 | 31 | 357 | 45,282 |
| 68 | ENGLEWOOD | 39,352 | 178 | 347 | 33 | 312 | 40,222 |
| 69 | GREATER GRAND CROSSING | 37,779 | 146 | 276 | 32 | 386 | 38,619 |
| 70 | ASHBURN | 17,045 | 14,546 | 6,674 | 408 | 911 | 39,584 |
| 71 | AUBURN GRESHAM | 54,862 | 237 | 347 | 46 | 436 | 55,928 |
| 72 | BEVERLY | 7,006 | 13,814 | 643 | 125 | 404 | 21,992 |
| 73 | WASHINGTON HEIGHTS | 29,108 | 193 | 231 | 18 | 293 | 29,843 |
| 74 | MT. GREENWOOD | 672 | 17,127 | 723 | 68 | 230 | 18,820 |
| 75 | MORGAN PARK | 16,816 | 7,510 | 533 | 87 | 280 | 25,226 |
| 76 | O'HARE AREA | 258 | 9,938 | 778 | 895 | 304 | 12,173 |
| 77 | EDGEWATER | 10,564 | 29,782 | 12,176 | 7,243 | 2,433 | 62,198 |

Note: See note on page 10 regarding demographic categories. Prepared by the Northeastern Illinois Planning Commission and Chicago Area Geographic Information Study, UIC,from U.S. Census Bureau, Census 2000, Redistricting Data Summary File, Table PL1 , March 2001.

# chicago police districts

Chicago is divided into 25 police districts. Each police district has between 9 and 15 police beats, with a total of 281 beats throughout the City. It is at the beat level that the Department's strategy of police–community partnership and problem-solving is carried out.

Each police district is led by a district commander. In addition to uniformed beat and rapid response officers, each district has teams of civilian-dressed tactical and gang tactical officers. Each district also has a Community Policing Office which helps coordinate police-community partnership and problem-solving at the beat level and provides special services to senior citizens.

Districts are organized into large units called areas. Since 1992 there have been five police areas in Chicago, each commanded by an area deputy chief. For patrol-operational reasons, in 2001 the 1st and 18th Districts, which comprise Chicago's downtown, were placed under command of a deputy chief in an area referred to as the Central Control Group. In 2002, the boundary between the 1st and 21st Districts was moved to re-allocate service demand more efficiently. As a result, the area of the 1st District was increased, and the area of the 21st District decreased, by approximately one-third (.31) of a square mile.

The Bureau of Investigative Services continues to rely on the five area organization for the assignment of detectives and youth investigators, who follow up and investigate crimes occurring in the districts comprising the area.

exhibit 11a. **chicago police areas and districts**



exhibit 11b. **police district land areas**

| District | | Land Area (sq. miles) | Land Area Rank | District | | Land Area (sq. miles) | Land Area Rank |
|---|---|---|---|---|---|---|---|
| 1 | Central | 3.94 | 22 | 14 | Shakespeare | 6.00 | 14 |
| 2 | Wentworth | 3.77 | 24 | 15 | Austin | 3.82 | 23 |
| 3 | Grand Crossing | 6.04 | 13 | 16 | Jefferson Park | 30.95 | 1 |
| 4 | South Chicago | 27.27 | 2 | 17 | Albany Park | 9.62 | 8 |
| 5 | Calumet | 12.80 | 6 | 18 | Near North | 4.69 | 19 |
| 6 | Gresham | 8.10 | 9 | 19 | Belmont | 5.57 | 15 |
| 7 | Englewood | 6.56 | 11 | 20 | Lincoln | 4.37 | 20 |
| 8 | Chicago Lawn | 23.12 | 3 | 21 | Prairie | 4.92 | 18 |
| 9 | Deering | 13.09 | 5 | 22 | Morgan Park | 13.46 | 4 |
| 10 | Ogden | 7.87 | 10 | 23 | Town Hall | 3.01 | 25 |
| 11 | Harrison | 6.11 | 12 | 24 | Rogers Park | 5.43 | 17 |
| 12 | Monroe | 5.47 | 16 | 25 | Grand Central | 10.91 | 7 |
| 13 | Wood | 4.21 | 21 | | | | |

Source: Information Services Division, Chicago Police Department

[ **chicago police districts** ]

Between 2003 and 2004, reported index crime decreased in 17 of Chicago's 25 police districts, increased in five districts, and was stable (less than one percent difference) in three districts. For the districts which increased, the average increase was 4.5 percent, with a range of 2.2 to 8.9 percent. For the districts which decreased, the average decrease was 5.8 percent, with a range of 2.4 to 12.6 percent.

exhibit 11c. index crimes by police district, 2004

| District | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4 | 16 | 254 | 102 | 135 | 303 | 6,692 | 417 | 4 | 7,927 |
| 2 | 20 | 82 | 634 | 273 | 591 | 664 | 2,164 | 631 | 12 | 5,071 |
| 3 | 31 | 111 | 964 | 457 | 808 | 1,416 | 3,104 | 1,121 | 35 | 8,047 |
| 4 | 28 | 104 | 991 | 495 | 709 | 1,335 | 4,139 | 1,519 | 40 | 9,360 |
| 5 | 22 | 105 | 699 | 507 | 745 | 969 | 2,566 | 860 | 33 | 6,506 |
| 6 | 32 | 132 | 1,222 | 535 | 771 | 1,700 | 4,533 | 1,532 | 33 | 10,490 |
| 7 | 46 | 155 | 981 | 646 | 1,163 | 1,454 | 3,242 | 1,222 | 58 | 8,967 |
| 8 | 27 | 97 | 1,112 | 505 | 637 | 2,105 | 6,242 | 1,904 | 67 | 12,696 |
| 9 | 23 | 85 | 674 | 456 | 618 | 1,440 | 4,092 | 1,297 | 59 | 8,744 |
| 10 | 40 | 65 | 647 | 328 | 616 | 669 | 3,188 | 1,036 | 44 | 6,633 |
| 11 | 25 | 93 | 1,058 | 446 | 1,012 | 808 | 3,235 | 1,013 | 43 | 7,733 |
| 12 | 14 | 30 | 302 | 188 | 274 | 446 | 3,594 | 716 | 9 | 5,573 |
| 13 | 7 | 21 | 372 | 163 | 291 | 579 | 3,188 | 677 | 24 | 5,322 |
| 14 | 17 | 68 | 695 | 237 | 365 | 1,362 | 4,903 | 1,079 | 36 | 8,762 |
| 15 | 21 | 90 | 710 | 328 | 496 | 627 | 2,121 | 652 | 37 | 5,082 |
| 16 | 4 | 25 | 238 | 137 | 95 | 755 | 3,405 | 672 | 36 | 5,367 |
| 17 | 10 | 48 | 412 | 170 | 161 | 795 | 3,293 | 879 | 19 | 5,787 |
| 18 | 8 | 40 | 490 | 142 | 338 | 778 | 7,348 | 566 | 6 | 9,716 |
| 19 | 2 | 32 | 335 | 81 | 141 | 1,209 | 3,598 | 514 | 13 | 5,925 |
| 20 | 2 | 26 | 237 | 83 | 117 | 465 | 2,022 | 356 | 7 | 3,315 |
| 21 | 10 | 50 | 482 | 133 | 216 | 612 | 2,945 | 603 | 9 | 5,060 |
| 22 | 13 | 58 | 490 | 236 | 251 | 750 | 3,014 | 749 | 32 | 5,593 |
| 23 | 4 | 33 | 313 | 63 | 114 | 504 | 2,775 | 361 | 7 | 4,174 |
| 24 | 9 | 42 | 650 | 134 | 216 | 964 | 3,313 | 714 | 22 | 6,064 |
| 25 | 29 | 98 | 933 | 412 | 594 | 1,710 | 5,093 | 1,663 | 88 | 10,620 |
| Total | 448 | 1,706 | 15,895 | 7,257 | 11,474 | 24,419 | 93,809 | 22,753 | 773 | 178,534 |

# chicago police **districts**

### exhibit 11d. police district population

| District | African American | Caucasian | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|
| 1 | 7,402 | 13,867 | 1,372 | 2,709 | 263 | 25,613 |
| 2 | 50,115 | 288 | 421 | 43 | 100 | 50,967 |
| 3 | 88,129 | 3,274 | 994 | 674 | 313 | 93,384 |
| 4 | 88,064 | 16,474 | 35,838 | 287 | 759 | 141,422 |
| 5 | 88,131 | 1,382 | 2,919 | 66 | 231 | 92,729 |
| 6 | 104,016 | 410 | 628 | 78 | 228 | 105,360 |
| 7 | 90,165 | 357 | 842 | 61 | 175 | 91,600 |
| 8 | 57,500 | 93,516 | 87,930 | 2,209 | 3,315 | 244,470 |
| 9 | 24,845 | 35,265 | 91,353 | 12,430 | 1,564 | 165,457 |
| 10 | 47,314 | 4,662 | 84,521 | 194 | 429 | 137,120 |
| 11 | 75,593 | 1,073 | 5,324 | 189 | 213 | 82,392 |
| 12 | 17,679 | 11,825 | 35,320 | 4,288 | 565 | 69,677 |
| 13 | 12,617 | 21,977 | 23,446 | 1,039 | 1,438 | 60,517 |
| 14 | 9,884 | 37,067 | 81,210 | 2,337 | 1,961 | 132,459 |
| 15 | 69,464 | 1,318 | 1,569 | 227 | 158 | 72,736 |
| 16 | 1,422 | 160,706 | 26,108 | 8,707 | 2,955 | 199,898 |
| 17 | 4,250 | 64,045 | 63,355 | 21,375 | 3,834 | 156,859 |
| 18 | 16,474 | 83,216 | 4,359 | 6,107 | 839 | 110,995 |
| 19 | 4,251 | 79,865 | 17,084 | 5,018 | 1,298 | 107,516 |
| 20 | 12,606 | 48,746 | 22,376 | 16,676 | 2,108 | 102,512 |
| 21 | 45,323 | 17,840 | 2,161 | 12,199 | 588 | 78,111 |
| 22 | 69,629 | 38,761 | 2,246 | 365 | 544 | 111,545 |
| 23 | 13,044 | 64,869 | 11,449 | 7,864 | 1,165 | 98,391 |
| 24 | 29,598 | 63,687 | 31,723 | 22,913 | 3,514 | 151,435 |
| 25 | 40,201 | 44,988 | 120,667 | 3,692 | 2,987 | 212,535 |
| Total | 1,067,716 | 909,478 | 755,215 | 131,747 | 31,544 | 2,895,700 |
| Percent | 36.9% | 31.4% | 26.1% | 4.5% | 1.1% | 100.0% |

Data compiled by Dr. Wesley Skogan, Institute for Policy Research, Northwestern University, based on 2000 U.S. Bureau of the Census data.
Note: District populations are estimated from Census tract-level data.

chicago police department • 2004 annual report

# [ arrests ]

## arrests

Total arrests increased by 2.2 percent between 2003 and 2004. The 244,193 arrests in 2004 included 36,146 for index offenses (14.8 percent), 180,446 for non-index offenses (73.9 percent), and 27,601 on outstanding warrants (11.3 percent). Total index crime arrests decreased by 6.6 percent, with a range of 1.4 percent (arson) to 11.8 percent (motor vehicle theft) among the six individual categories which showed a decrease. In two index crime categories–robbery and aggravated assault/battery-the number of arrests was essentially stable between 2003 and 2004 (less than one percent increase each).

Total non-index crime arrests increased by 2.9 percent between 2003 and 2004, with a range of 1.2 percent (criminal sexual abuse) to 9.8 percent (prostitution) among the individual categories which showed an increase. Some non-index categories showed a decrease. The largest among these was in regard to manslaughter by negligence (46.4 percent) but the numbers involved were small. Other, noteworthy decreases were arrests for offenses against family and children (15.4 percent), forgery and counterfeiting (14.0 percent) and fraud (13.3 percent). Arrests for weapons violations and driving under the influence were essentially at their 2003 levels (less than one percent change each).

exhibit 12a. **arrests, 2003-2004**

| | 2003 | 2004 | Change | % Change |
|---|---|---|---|---|
| Murder or Non-Negligent Manslaughter (01A)* | 472 | 432 | -40 | -8.5% |
| Manslaughter by Negligence (01B) | 28 | 15 | -13 | -46.4% |
| Criminal Sexual Assault (02)* | 603 | 559 | -44 | -7.3% |
| Robbery (03)* | 2,909 | 2,915 | 6 | 0.2% |
| Aggravated Assault/Battery (04)* | 5,586 | 5,621 | 35 | 0.6% |
| Burglary (05)* | 3,325 | 2,986 | -339 | -10.2% |
| Larceny - Theft (except MV) (06)* | 17,244 | 16,084 | -1,160 | -6.7% |
| Motor Vehicle Theft (07)* | 8,402 | 7,411 | -991 | -11.8% |
| Simple Assault/Battery (08) | 29,061 | 29,526 | 465 | 1.6% |
| Arson (09)* | 140 | 138 | -2 | -1.4% |
| Forgery and Counterfeiting (10) | 258 | 222 | -36 | -14.0% |
| Fraud (11) | 1,962 | 1,702 | -260 | -13.3% |
| Vandalism (14) | 4,401 | 4,500 | 99 | 2.2% |
| Weapon Violations (15) | 4,824 | 4,818 | -6 | -0.1% |
| Prostitution (16) | 5,523 | 6,062 | 539 | 9.8% |
| Sex Offenses - Criminal Sexual Abuse (17) | 2,118 | 2,144 | 26 | 1.2% |
| Narcotics Violations (18) | 55,795 | 59,051 | 3,256 | 5.8% |
| Gambling (19) | 2,662 | 2,828 | 166 | 6.2% |
| Offenses Against Family and Children (20) | 397 | 336 | -61 | -15.4% |
| Driving Under the Influence (21) | 5,969 | 5,998 | 29 | 0.5% |
| Liquor Law Violations (22) | 1,018 | 970 | -48 | -4.7% |
| Disorderly Conduct (24) | 20,127 | 18,640 | -1,487 | -7.4% |
| All Other State Law Violations (26) | 25,201 | 27,549 | 2,348 | 9.3% |
| Other Municipal Code Violations | 10,778 | 10,996 | 218 | 2.0% |
| Traffic Violations | 5,217 | 5,089 | -128 | -2.5% |
| Index Offenses (marked * above) | 38,681 | 36,146 | -2,535 | -6.6% |
| Non-Index Offenses | 175,339 | 180,446 | 5,107 | 2.9% |
| Warrant Arrests | 24,941 | 27,601 | 2,660 | 10.7% |
| Total | 238,961 | 244,193 | 5,232 | 2.2% |

* Index Crime

exhibit 12b. arrests by offense classification, race, and gender, 2004

| Offense Classification | | African American | Caucasian | Hispanic | Asian | Native American | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or Non-Negligent Manslaughter (01A)* | — Male | 294 | 18 | 81 | 1 | 0 | 0 | 394 |
| | — Female | 31 | 4 | 3 | 0 | 0 | 0 | 38 |
| Manslaughter by negligence (01B) | — Male | 10 | 1 | 4 | 0 | 0 | 0 | 15 |
| | — Female | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Sexual Assault (02)* | — Male | 380 | 42 | 126 | 4 | 1 | 0 | 553 |
| | — Female | 5 | 0 | 1 | 0 | 0 | 0 | 6 |
| Robbery (03)* | — Male | 2,176 | 109 | 414 | 16 | 2 | 3 | 2,720 |
| | — Female | 146 | 15 | 32 | 1 | 1 | 0 | 195 |
| Aggravated Assault (04A)* | — Male | 1,855 | 229 | 638 | 22 | 4 | 6 | 2,754 |
| | — Female | 546 | 32 | 42 | 1 | 0 | 0 | 621 |
| Aggravated Battery (04B)* | — Male | 1,388 | 111 | 285 | 10 | 1 | 1 | 1,796 |
| | — Female | 387 | 18 | 43 | 2 | 0 | 0 | 450 |
| Burglary (05)* | — Male | 1,874 | 282 | 692 | 6 | 2 | 5 | 2,861 |
| | — Female | 75 | 21 | 29 | 0 | 0 | 0 | 125 |
| Larceny - Theft (except MV) (06)* | — Male | 8,184 | 1,557 | 1,570 | 77 | 12 | 16 | 11,416 |
| | — Female | 3,282 | 686 | 609 | 83 | 5 | 3 | 4,668 |
| Motor Vehicle Theft (07)* | — Male | 4,924 | 349 | 900 | 20 | 2 | 12 | 6,207 |
| | — Female | 909 | 141 | 151 | 2 | 1 | 0 | 1,204 |
| Simple Assault (08A) | — Male | 2,777 | 528 | 834 | 35 | 9 | 7 | 4,190 |
| | — Female | 834 | 87 | 88 | 3 | 1 | 2 | 1,015 |
| Simple Battery (08B) | — Male | 12,550 | 2,283 | 3,661 | 179 | 17 | 40 | 18,730 |
| | — Female | 4,485 | 368 | 705 | 22 | 5 | 1 | 5,586 |
| | — X | 1 | 0 | 0 | 0 | 0 | 4 | 5 |
| Arson (09)* | — Male | 70 | 18 | 33 | 0 | 0 | 0 | 121 |
| | — Female | 14 | 1 | 2 | 0 | 0 | 0 | 17 |
| Forgery and Counterfeiting (10) | — Male | 97 | 18 | 13 | 3 | 1 | 0 | 132 |
| | — Female | 65 | 10 | 13 | 1 | 0 | 1 | 90 |
| Fraud (11) | — Male | 902 | 198 | 213 | 8 | 1 | 5 | 1,327 |
| | — Female | 292 | 47 | 29 | 3 | 1 | 2 | 374 |
| | — X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Vandalism (14) | — Male | 1,970 | 614 | 1,137 | 40 | 2 | 1 | 3,764 |
| | — Female | 587 | 68 | 73 | 7 | 1 | 0 | 736 |
| Weapon Violations (15) | — Male | 3,178 | 232 | 1,021 | 20 | 0 | 3 | 4,454 |
| | — Female | 316 | 15 | 32 | 1 | 0 | 0 | 364 |
| Prostitution (16) | — Male | 535 | 207 | 591 | 30 | 8 | 3 | 1,374 |
| | — Female | 3,269 | 954 | 405 | 48 | 11 | 1 | 4,688 |
| Sex Offenses | — Male | 1,036 | 342 | 605 | 28 | 4 | 7 | 2,022 |
| - Criminal Sexual Abuse (17) | — Female | 88 | 22 | 11 | 1 | 0 | 0 | 122 |
| Narcotics Violations (18) | — Male | 40,655 | 3,847 | 7,064 | 136 | 14 | 37 | 51,753 |
| | — Female | 5,756 | 934 | 583 | 15 | 6 | 3 | 7,297 |
| | — X | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Gambling (19) | — Male | 2,756 | 8 | 32 | 5 | 0 | 0 | 2,801 |
| | — Female | 27 | 0 | 0 | 0 | 0 | 0 | 27 |
| Offenses Against Family and Children (20) | — Male | 89 | 19 | 34 | 1 | 1 | 0 | 144 |
| | — Female | 143 | 19 | 28 | 1 | 1 | 0 | 192 |
| Driving Under the Influence (21) | — Male | 1,523 | 1,146 | 2,770 | 45 | 4 | 7 | 5,495 |
| | — Female | 177 | 208 | 109 | 7 | 2 | 0 | 503 |
| Liquor Law Violations (22) | — Male | 296 | 143 | 440 | 7 | 1 | 1 | 888 |
| | — Female | 29 | 26 | 26 | 0 | 0 | 1 | 82 |
| Disorderly Conduct (24) | — Male | 9,551 | 1,621 | 5,397 | 63 | 40 | 18 | 16,690 |
| | — Female | 1,538 | 167 | 225 | 6 | 12 | 0 | 1,948 |
| | — X | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| All Other State Law Violations (26) | — Male | 17,157 | 2,089 | 3,481 | 94 | 21 | 26 | 22,868 |
| | — Female | 3,597 | 721 | 317 | 32 | 8 | 5 | 4,680 |
| | — X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Other Municipal Code Violations | — Male | 9,014 | 261 | 770 | 17 | 5 | 3 | 10,070 |
| | — Female | 805 | 63 | 49 | 3 | 4 | 0 | 924 |
| | — X | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Traffic Violations | — Male | 2,385 | 482 | 1,619 | 23 | 0 | 5 | 4,514 |
| | — Female | 350 | 119 | 97 | 4 | 0 | 3 | 573 |
| | — X | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Warrant Arrests | — Male | 16,202 | 2,358 | 3,655 | 101 | 20 | 31 | 22,367 |
| | — Female | 4,012 | 757 | 439 | 13 | 8 | 3 | 5,232 |
| | — X | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| All Arrests | — Male | 143,828 | 19,112 | 38,080 | 991 | 172 | 237 | 202,420 |
| | — Female | 31,765 | 5,503 | 4,141 | 256 | 67 | 25 | 41,757 |
| | — X | 5 | 1 | 6 | 0 | 0 | 4 | 16 |
| **Total All Arrests** | | **175,598** | **24,616** | **42,227** | **1,247** | **239** | **266** | **244,193** |

* Index Crime

27

exhibit 12c. **arrests by offense classification, age, and gender, 2004**

| Offense Classification | | 16 or under | 17-20 | 21-24 | 25-44 | 45+ | Unk.** | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or Non-Negligent Manslaughter (01A)* | — Male | 22 | 118 | 86 | 145 | 23 | 0 | 394 |
| | — Female | 0 | 5 | 6 | 25 | 2 | 0 | 38 |
| Manslaughter by Negligence (01B) | — Male | 1 | 4 | 6 | 4 | 0 | 0 | 15 |
| | — Female | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Sexual Assault (02)* | — Male | 56 | 84 | 104 | 243 | 66 | 0 | 553 |
| | — Female | 2 | 1 | 0 | 3 | 0 | 0 | 6 |
| Robbery (03)* | — Male | 871 | 695 | 347 | 747 | 59 | 1 | 2,720 |
| | — Female | 70 | 41 | 19 | 62 | 3 | 0 | 195 |
| Aggravated Assault (04A)* | — Male | 644 | 549 | 380 | 827 | 351 | 3 | 2,754 |
| | — Female | 156 | 103 | 71 | 229 | 62 | 0 | 621 |
| Aggravated Battery (04B)* | — Male | 653 | 321 | 285 | 442 | 94 | 1 | 1,796 |
| | — Female | 248 | 36 | 31 | 119 | 16 | 0 | 450 |
| Burglary (05) | — Male | 800 | 450 | 268 | 1,081 | 262 | 0 | 2,861 |
| | — Female | 36 | 21 | 8 | 53 | 7 | 0 | 125 |
| Larceny - Theft (except MV) (06)* | — Male | 1,322 | 1,249 | 882 | 5,766 | 2,191 | 6 | 11,416 |
| | — Female | 799 | 744 | 439 | 1,991 | 694 | 1 | 4,668 |
| Motor Vehicle Theft (07)* | — Male | 1,557 | 1,671 | 878 | 1,801 | 299 | 1 | 6,207 |
| | — Female | 229 | 284 | 174 | 455 | 62 | 0 | 1,204 |
| Simple Assault (08A) | — Male | 677 | 667 | 526 | 1,669 | 650 | 1 | 4,190 |
| | — Female | 259 | 208 | 100 | 361 | 87 | 0 | 1,015 |
| Simple Battery (08B) | — Male | 3,271 | 2,640 | 2,584 | 7,949 | 2,280 | 6 | 18,730 |
| | — Female | 1,808 | 1,018 | 610 | 1,802 | 345 | 3 | 5,586 |
| | — X | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| Arson (09)* | — Male | 38 | 21 | 18 | 29 | 15 | 0 | 121 |
| | — Female | 7 | 3 | 1 | 5 | 1 | 0 | 17 |
| Forgery and Counterfeiting (10) | — Male | 12 | 10 | 15 | 73 | 22 | 0 | 132 |
| | — Female | 2 | 15 | 20 | 45 | 8 | 0 | 90 |
| Fraud (11) | — Male | 77 | 198 | 155 | 684 | 213 | 0 | 1,327 |
| | — Female | 16 | 46 | 59 | 214 | 39 | 0 | 374 |
| | — X | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Vandalism (14) | — Male | 1,159 | 817 | 505 | 1,016 | 266 | 1 | 3,764 |
| | — Female | 137 | 143 | 111 | 290 | 55 | 0 | 736 |
| Weapon Violations (15) | — Male | 764 | 1,088 | 891 | 1,413 | 297 | 1 | 4,454 |
| | — Female | 181 | 59 | 24 | 73 | 27 | 0 | 364 |
| Prostitution (16) | — Male | 11 | 128 | 176 | 837 | 222 | 0 | 1,374 |
| | — Female | 17 | 344 | 427 | 3,491 | 407 | 2 | 4,688 |
| Sex Offenses - Criminal Sexual Abuse (17) | — Male | 79 | 240 | 246 | 1,055 | 402 | 0 | 2,022 |
| | — Female | 4 | 13 | 11 | 87 | 6 | 1 | 122 |
| Narcotics violations (18) | — Male | 4,916 | 11,950 | 9,139 | 19,777 | 5,965 | 6 | 51,753 |
| | — Female | 306 | 965 | 830 | 4,006 | 1,189 | 1 | 7,297 |
| | — X | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Gambling (19) | — Male | 393 | 1,133 | 627 | 599 | 49 | 0 | 2,801 |
| | — Female | 2 | 8 | 9 | 7 | 1 | 0 | 27 |
| Offenses Against Family and Children (20) | — Male | 2 | 22 | 28 | 73 | 19 | 0 | 144 |
| | — Female | 2 | 17 | 33 | 120 | 20 | 0 | 192 |
| Driving Under the Influence (21) | — Male | 17 | 390 | 915 | 3,209 | 959 | 5 | 5,495 |
| | — Female | 0 | 45 | 79 | 312 | 67 | 0 | 503 |
| Liquor Laws (22) | — Male | 142 | 710 | 11 | 20 | 5 | 0 | 888 |
| | — Female | 30 | 47 | 2 | 1 | 2 | 0 | 82 |
| Disorderly Conduct (24) | — Male | 1,732 | 3,111 | 3,015 | 6,460 | 2,362 | 10 | 16,690 |
| | — Female | 392 | 320 | 238 | 771 | 226 | 1 | 1,948 |
| | — X | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| All Other State Law Violations (26) | — Male | 2,086 | 3,993 | 2,809 | 10,121 | 3,848 | 11 | 22,868 |
| | — Female | 311 | 677 | 535 | 2,602 | 552 | 3 | 4,680 |
| | — X | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Other Municipal Code Violation | — Male | 703 | 3,216 | 2,105 | 3,262 | 782 | 2 | 10,070 |
| | — Female | 31 | 139 | 115 | 534 | 104 | 1 | 924 |
| | — X | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| Traffic Violations | — Male | 186 | 874 | 960 | 2,067 | 426 | 1 | 4,514 |
| | — Female | 21 | 92 | 116 | 293 | 50 | 1 | 573 |
| | — X | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| Warrant Arrests | — Male | 859 | 3,258 | 3,791 | 11,357 | 3,101 | 1 | 22,367 |
| | — Female | 144 | 518 | 631 | 3,316 | 623 | 0 | 5,232 |
| | — X | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| All Arrests | — Male | 23,050 | 39,607 | 31,752 | 82,726 | 25,228 | 57 | 202,420 |
| | — Female | 5,210 | 5,912 | 4,699 | 21,267 | 4,655 | 14 | 41,757 |
| | — X | 1 | 3 | 1 | 9 | 2 | 0 | 16 |
| **Total All Arrests** | | **28,261** | **45,522** | **36,452** | **104,002** | **29,885** | **71** | **244,193** |

\* Index Crime    \*\* Includes arrests in which the age was 0.

# [in the spotlight]

# domestic **violence**

There were 215,884 domestic violence calls placed to the Office of Emergency Management and Communications in 2004, a 1.6 percent increase from 2003. There was variability with respect to individual call types. Domestic battery calls increased by 6.0 percent, calls regarding the violation of an order of protection decreased by 2.3 percent, and domestic disturbance calls remained at their 2003 level (0.2 percent increase). Almost three-quarters (70.7 percent) of the 2004 calls concerned a domestic disturbance, 26.8 percent concerned a domestic battery, and 2.5 percent concerned the violation of an order of protection. These figures are typical of recent years.

The number of domestic violence calls per 1,000 residents varied by a factor of 12.5 among the districts, from 18.2 in the 19th District to 227.2 in the 7th District. Other, relatively high districts were the 11th (185.5), 3rd (161.7), 15th (159.9), and 2nd (155.3). Other, relatively low districts were the 16th (21.0), 23rd (23.5), 18th (28.1) and 17th (29.7). The Citywide rate was 74.5 calls per 1,000 residents.

### exhibit 13a.
### domestic disturbance calls for service, 2003-2004

| | 2003 | 2004 | % Change |
|---|---|---|---|
| Domestic Disturbance | 152,400 | 152,732 | 0.2% |
| Domestic Battery | 54,536 | 57,793 | 6.0% |
| Violate Order of Protection | 5,486 | 5,359 | -2.3% |
| **Total** | **212,422** | **215,884** | **1.6%** |

### exhibit 13b.
### domestic violence calls for service by district, 2003-2004

| District | 2003 | 2004 | % Change |
|---|---|---|---|
| 1 | 1,830 | 1,770 | -3.3% |
| 2 | 8,854 | 7,917 | -10.6% |
| 3 | 14,858 | 15,103 | 1.6% |
| 4 | 15,042 | 14,974 | -0.5% |
| 5 | 12,919 | 13,643 | 5.6% |
| 6 | 14,840 | 15,467 | 4.2% |
| 7 | 20,258 | 20,809 | 2.7% |
| 8 | 13,370 | 13,857 | 3.6% |
| 9 | 11,461 | 11,332 | -1.1% |
| 10 | 10,512 | 10,799 | 2.7% |
| 11 | 14,770 | 15,286 | 3.5% |
| 12 | 3,950 | 3,814 | -3.4% |
| 13 | 3,560 | 3,758 | 5.6% |
| 14 | 6,321 | 6,524 | 3.2% |
| 15 | 11,254 | 11,634 | 3.4% |
| 16 | 4,172 | 4,205 | 0.8% |
| 17 | 4,650 | 4,665 | 0.3% |
| 18 | 3,090 | 3,120 | 1.0% |
| 19 | 2,053 | 1,961 | -4.5% |
| 20 | 2,832 | 2,832 | 0.0% |
| 21 | 4,489 | 4,260 | -5.1% |
| 22 | 7,455 | 7,634 | 2.4% |
| 23 | 2,454 | 2,311 | -5.8% |
| 24 | 6,144 | 6,415 | 4.4% |
| 25 | 11,284 | 11,794 | 4.5% |
| **Total** | **212,422** | **215,884** | **1.6%** |

## domestic violence

### exhibit 13c.
### domestic-related arrests, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| Domestic Battery | 10,710 | 10,688 | -0.2% |
| Domestic Battery - Aggravated | 115 | 127 | 10.4% |
| Battery - Unborn Child | 0 | 0 | — |
| Violation of Bail Bond - Family Member | 27 | 25 | -7.4% |
| Violation of Order of Protection | 1,002 | 908 | -9.4% |
| Stalking | 15 | 11 | -26.7% |
| Aggravated Stalking | 6 | 4 | -33.3% |
| Unlawful Restraint | 26 | 19 | -26.9% |
| Unlawful Visitation Interference | 0 | 3 | — |
| **Total** | **11,901** | **11,785** | **-1.0%** |

Domestic-related arrests declined by 1.0 percent between 2003 and 2004. The overwhelming majority of arrests (90.7 percent) were for domestic battery, followed by violation of an order of protection (7.7 percent). The seven other categories in which 2004 arrests were made together accounted for 1.6 percent of the total.

Domestic-related homicides have shown a variable course over the last ten years, with four years of increase over the previous year, and five years of decline. The 2004 count of 23 is the lowest in the ten-year period, and a 47.7 percent decrease over 2003.

### exhibit 13d. domestic-related homicides, 1995-2004



# dispersal activity

Section 8-4-015 of the Municipal Code of Chicago directs the Superintendent of Police, in consultation with others inside and outside the Department, to identify areas of the City where gang loitering has enabled street gangs to establish control, intimidate others from entering those areas, or to conceal illegal activities. When a police officer observes one or more persons engaged in narcotics-related loitering in an area so designated, the officer informs such persons that they are engaged in loitering where such loitering is prohibited; orders such persons to disperse and remove themselves; and advises such persons they are subject to arrest if they fail to obey the order promptly or they engage in further, narcotics-related loitering at that location within the next three hours.

### exhibit 14.
### 2004 dispersal activity

|  | 2004 |
|---|---|
| Dispersal Orders | 16,679 |
| Persons Dispersed | 53,113 |
| Arrest Incidents | 154 |
| Persons Arrested | 314 |



## traffic safety

### exhibit 15a. roadside safety checks, 2003-2004

|  | 2003 | 2004 | %Change |
|---|---|---|---|
| DUI Arrests | 248 | 261 | 5.2% |
| Open Liquor | 116 | 92 | -20.7% |
| Seat Belt/Child Restraints | 273 | 193 | -29.3% |
| Unsafe Vehicles | 53 | 39 | -26.4% |
| License Violations* | 593 | 647 | 9.1% |
| Insurance Violations | 633 | 691 | 9.2% |
| Other Citations** | 499 | 569 | 14.0% |
| **Total Citations Issued** | 2,415 | 2,492 | 3.2% |
| Warnings Issued | 149 | 42 | -71.8% |
| Total Vehicles Checked | 7,244 | 8,074 | 11.5% |

### exhibit 15b. saturation patrols, 2003-2004

|  | 2003 | 2004 | %Change |
|---|---|---|---|
| DUI Arrests | 70 | 60 | -14.3% |
| Open Liquor | 41 | 33 | -19.5% |
| Speeding | 1,997 | 1,537 | -23.0% |
| Seat Belt/Child Restraints | 6,627 | 766 | -88.4% |
| Unsafe Vehicles | 118 | 109 | -7.6% |
| License Violations* | 1,076 | 393 | -63.5% |
| Insurance Violations | 1,008 | 686 | -31.9% |
| Other Citations** | 2,659 | 1,517 | -42.9% |
| **Total Citations Issued** | 13,596 | 5,101 | -62.5% |
| Warnings Issued | 1,006 | 377 | -62.5% |

Roadside Safety Checks are one method used by the Department to enforce drunk driving and other traffic safety laws. The Department selects a site for a check based on factors such as past DUI arrest activity, the proximity of alcohol-related businesses, the frequency of traffic crashes, and other public safety considerations. Officers slow the traffic flow and stop cars at regular intervals, speak with drivers and watch for signs of alcohol use and other violations.

Saturation Patrols are similar in purpose to roadside safety checks, but involve roving patrols. Additional police vehicles are assigned to an area identified as a high accident location. Targeted offenses include speeding, unsafe vehicles, DUI and open alcoholic beverages, improper safety belt usage, and violations involving insurance, driver's licenses, license plates, and City stickers.

Note:

\* License violations include Suspended License, Revoked License, Failure to Carry or Produce, and No Driver's License.

\*\* Other citations include Failure to Obey Police, City Vehicle License Violations, State License Plate Violations, and all other citations issued but not individually listed.

These programs are funded by grants from the National Highway Traffic Safety Administration and are administered by the Illinois Department of Transportation, Division of Traffic Safety.

### exhibit 15c. DUI arrests, 1995-2004



| '95 | 6,375 |
| '96 | 6,558 |
| '97 | 7,050 |
| '98 | 6,898 |
| '99 | 7,172 |
| '00 | 6,630 |
| '01 | 6,350 |
| '02 | 6,301 |
| '03 | 5,969 |
| '04 | 5,998 |

0   1,000   2,000   3,000   4,000   5,000   6,000   7,000   8,000

33

# [ juveniles ]

### exhibit 16a. youth investigations, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| Missing Persons | 20,789 | 19,863 | -4.5% |
| DCFS Hotlines | 3,461 | 3,062 | -11.5% |
| Child Abduction - Family Related * | 1,443 | 1,258 | -12.8% |
| Child Abuse (Physical Only) | 2,142 | 1,935 | -9.7% |
| Sex Offenses - Family Related | 1,341 | 1,176 | -12.3% |
| Sex Offenses - Under 13 Special Investigations Unit * | 930 | 901 | -3.1% |
| Dependent/Neglect | 956 | 703 | -26.5% |
| Child Abandonment | 21 | 121 | 476.2% |
| **Total** | **31,083** | **29,019** | **-6.6%** |

* As of 2002, Unit 079 is in charge of all sex investigations involving children 13 years of age or younger.

The number of investigations conducted by the Juvenile Advocacy Section decreased by 6.6 percent between 2003 and 2004. Among individual categories, the largest percentage of decreases were in dependent/neglect investigations (-26.5 percent), followed by child abduction-family related (-12.8 percent), sex offenses-family related (-12.3 percent), and situations reported through DCFS hotlines (-11.5 percent). Child abandonment investigations were the single category that increased. Although the increase was substantial in percentage terms (476.2 percent), it was based on small numbers.

Between 2003 and 2004, there was an overall decline of 17.9 percent in juveniles processed by the Department. This was largely driven by decreases in the number of juveniles processed for school absenteeism and curfew arrests, respectively. These two categories together accounted for almost three quarters (73.2 percent) of the juveniles processed by the Department in 2004, and almost all of the decrease (98.3 percent) between 2003 and 2004 among the specific categories that showed a decrease. Against the overall pattern of decline, there was an increase of 9.6 percent in the number of juveniles directed to Juvenile Court.

### exhibit 16b.
### disposition of juveniles processed by the department, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| School Absentees | 63,504 | 47,433 | -25.3% |
| Curfew Arrests | 34,250 | 26,590 | -22.4% |
| Station Adjustments* | 9,065 | 9,210 | 1.6% |
| Referred to Agencies | 5,700 | 5,299 | -7.0% |
| Referred to Family | 3,365 | 3,911 | 16.2% |
| Directed to Juvenile Court | 16,030 | 17,563 | 9.6% |
| Directed to Criminal Court | 149 | 156 | 4.7% |
| Status Offenders** | 246 | 235 | -4.5% |
| Total | 123,244 | 101,187 | -17.9% |

Note: Youths are defined as persons under 17 years of age.

* When a youth is taken into custody for a crime, he or she is turned over to a youth investigator who determines whether the youth will be directed to court or released to a parent or guardian with a station adjustment. Station adjustments provide for follow-up assistance or counseling by a youth investigator or community agency.
** Status offenses are those which, if committed by an adult, would not be crimes. These include running away, truancy, and possession of cigarettes or alcohol.

chicago police department • 2004 annual report

# hate crimes

Hate crimes are criminal acts committed for reasons of race, religion, ancestry, gender, sexual orientation, disability, or national origin. The 122 incidents reported in 2004 are a drop of 4.7 percent from the 128 in 2003.

Racial bias was the most common motive for hate crime in 2004, accounting for 52 reported incidents, or 42.6 percent of the total. African Americans were the most frequent victims of racially-motivated hate crimes (38, or 73.1 percent) followed, at a substantially lower level, by Caucasians (19.2 percent).

Hate crimes based on sexual orientation were the second most frequent category, with 34 incidents, or 27.9 percent of the reported total. Almost all of these were crimes against gay men (32, or 94.1 percent).

exhibit 17a. **hate crimes, 1995-2004**



### exhibit 17b.
### hate crimes by offense, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| Assault/Agg. Assault | 38 | 30 | -21.1% |
| Battery/Agg. Battery | 38 | 41 | 7.9% |
| Criminal Sexual Assault/Attempt CSA | 0 | 0 | — |
| Criminal Damage to Property | 30 | 27 | -10.0% |
| Criminal Damage to Vehicle | 11 | 6 | -45.5% |
| Harassment by Electronic Means/ Harassment and Threats by Telephone | 4 | 6 | 50.0% |
| Robbery/Armed/Agg./Attempt | 3 | 2 | -33.3% |
| Threats | 1 | 5 | 400.0% |
| Other Criminal Offense* | 3 | 5 | 66.7% |
| **Total** | **128** | **122** | **-4.7%** |

*Other Criminal Offense includes Arson, Burglary, Criminal Trespass, Damage to Real Property, Theft, Unlawful Use of Weapons and Other Offenses, Intimidation.

Three hate crime categories represented 80.3 percent of the reported total in 2004: battery/aggravated battery (33.6 percent), assault/aggravated assault (24.6 percent), and criminal damage to property (22.1 percent). These were also the leading categories in 2003, accounting for 82.8 percent of that year's total.

When their race and gender were known, 2004 hate crime offenders tended to be Caucasian males (47.1 percent) or African American males (37.6 percent). These were also the predominant groups in 2003.

### exhibit 17c.
### hate crimes by motive, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| Race | 56 | 52 | -7.1% |
| Sexual orientation | 31 | 34 | 9.7% |
| National origin | 22 | 22 | 0.0% |
| Religion | 18 | 13 | -27.8% |
| Other* | 1 | 1 | 0.0% |
| **Total** | **128** | **122** | **-4.7%** |

*Other includes gender and disability.

### exhibit 17d.
### hate crime investigation dispositions, 2004



[administration]

chicago police department • 2004 annual report

## organization for command

Chicago has the nation's second largest police department, serving approximately 2.9 million residents in an area of 228.5 square miles. The Department had 15,675 employees at the end of 2004, including 13,423 sworn police officers.

### Office of the Superintendent

The Department is led by the Superintendent of Police, who is appointed by the Mayor. In addition to overall Department management, the Office of the Superintendent is responsible for critical functions such as education and training, legal affairs, media relations, development of crime strategies, evaluation of management activities and operations, and internal investigations. The Superintendent manages five bureaus, each of which is commanded by a Deputy Superintendent. Within each of these major operating units are various divisions, groups, sections, and units that carry out the Department's operational, training, investigative, staff support, and administrative activities. An organization chart of the Department's five bureaus and their major respective units appears on page 38.

### Bureau of Operational Services

The Bureau of Operational Services includes the Patrol Division, and thus, the vast majority of uniformed patrol officers and other district law enforcement personnel. It serves as the Department's command center when there is a general deployment of officers in response to an emergency or special event. The Bureau is responsible for controlling and preventing crime through regular beat patrols, answering calls for service, apprehending offenders, investigating major traffic accidents which result in death or serious injury, crowd control at public events, enforcing criminal and traffic laws, and working with the community to solve neighborhood crime problems. Commanded by the First Deputy Superintendent, the Bureau also includes specialized patrol units in the areas of airport law enforcement, public housing, public transportation, and the protection of dignitaries. Within this Bureau are also the marine, mounted, and canine units.

### Bureau of Investigative Services

The Bureau of Investigative Services is responsible for the follow-up investigation of crime and the apprehension of offenders. There are two major divisions within the Bureau:

the Detective Division and the Organized Crime Division. The Detective Division is responsible for the investigation of felonies, selected misdemeanors, missing persons, and unidentified, deceased persons; the processing of juvenile offenders and the care of juveniles in need of protective services; the response to, and investigation of, bomb and arson incidents; and the collection and processing of forensic evidence. The Organized Crime Division addresses large-scale narcotics activities; vice crimes such as gambling, prostitution, and the distribution of obscene matter; the infiltration of organized crime into legitimate business activities; and gang-related crime.

### Bureau of Staff Services

The Bureau of Staff Services coordinates and directs Department activities relating to preventive programs and police-community relations, labor relations, chaplain services, counseling and referral services for Department members and their families, Department vehicles, non-Department vehicles in Department custody, processing and distribution of mail and documents, inventoried evidence and recovered property, and telephonic incident reporting from the public.

### Bureau of Crime Strategy and Accountability

The Bureau of Crime Strategy and Accountability is responsible for assessing crime strategies implemented by the Department and determining the effectiveness of those strategies. The Bureau also identifies emerging crime problems requiring additional Department resources; monitors the development and application of the Chicago Alternate Policing Strategy (CAPS); makes recommendations about the effective deployment of field units and monitors that deployment; and conducts audits and inspections to determine compliance with Department policy.

### Bureau of Administrative Services

The Bureau of Administrative Services is responsible for coordinating and directing Department activities relating to budget and fiscal control; personnel administration; research, analysis, and data collection; grants administration; information services; records and facilities management; and statistical crime analysis. Additionally, the Bureau maintains the Department web-site and publishes key Department reports.

# organization for command

exhibit 18. organization for command, 2004



[ **personnel** ]

### exhibit 19a. personnel by race and gender, 2004

| | Sworn and Exempt | Civilian | Crossing Guard | Total |
|---|---|---|---|---|
| Caucasian | 7,532 | 284 | 377 | 8,193 |
| Male | 6,020 | 129 | 15 | 6,164 |
| Female | 1,512 | 155 | 362 | 2,029 |
| | | | | |
| African American | 3,480 | 733 | 545 | 4,758 |
| Male | 2,287 | 181 | 18 | 2,486 |
| Female | 1,193 | 552 | 527 | 2,272 |
| | | | | |
| Hispanic | 2,119 | 123 | 139 | 2,381 |
| Male | 1,705 | 46 | 9 | 1,760 |
| Female | 414 | 77 | 130 | 621 |
| | | | | |
| Native American | 25 | 2 | 2 | 29 |
| Male | 20 | 1 | 0 | 21 |
| Female | 5 | 1 | 2 | 8 |
| | | | | |
| Other | 267 | 44 | 3 | 314 |
| Male | 236 | 31 | 1 | 268 |
| Female | 31 | 13 | 2 | 46 |
| | | | | |
| Total | 13,423 | 1,186 | 1,066 | 15,675 |
| Male | 10,268 | 388 | 43 | 10,699 |
| Female | 3,155 | 798 | 1,023 | 4,976 |

### exhibit 19b. languages spoken by sworn and civilian members

| Language | Sworn | Civilian | Total |
|---|---|---|---|
| Spanish | 2,121 | 296 | 2417 |
| Polish | 199 | 13 | 212 |
| German | 138 | 21 | 159 |
| French | 114 | 24 | 138 |
| Italian | 100 | 29 | 129 |
| Greek | 81 | 7 | 88 |
| Filipino | 60 | 10 | 70 |
| Arabic | 53 | 8 | 61 |
| Chinese | 40 | 11 | 51 |
| Russian | 37 | 2 | 39 |
| Assyrian | 20 | 5 | 25 |
| Lithuanian | 22 | 2 | 24 |
| Gaelic | 12 | 11 | 23 |
| Korean | 22 | 1 | 23 |
| Serbian | 21 | 1 | 22 |
| Ukrainian | 18 | 4 | 22 |
| Japanese | 20 | 1 | 21 |
| Croatian | 18 | 0 | 18 |
| Other* | 172 | 40 | 212 |

\* "Other" includes Armenian, Belgian, Bengali, Bohemian, Czech, Dactylo, Danish, Dutch, Farsi, Finnish, Gujarati, Hebrew, Hindi, Hungarian, Jujrati, Labiomanian, Latvian, Lebanese, Macedonian, Malayalam, Marathi, Norwegian, Portuguese, Sicilian, Slovakian, Swedish, Thai, Urdu, Vietnamese, Yiddish, Yugoslavian, and other languages.

The Chicago Police Department had 15,675 members at the end of 2004, a decrease of 3.5 percent from the 16,244 members at the end of 2003. Civilian members declined by 24.7 percent, from 1,576 to 1,186, while sworn and exempt members, and crossing guards, were essentially at their 2003 levels.

At the end of 2004, 31.7 percent of all Department members were women: 23.5 percent of sworn/exempt members, 67.3 percent of civilians, and 96.0 percent of crossing guards. The civilian figure is up by 5.2 percentage points from 2003, while the sworn/exempt and crossing guard figures are both within a percentage point of their 2003 counterparts.

Almost half (47.7 percent) of the Department's 2004 members were classified as minorities: African American, Hispanic, Native American, or Other. This breaks down into 43.9 percent of sworn/exempt members, 76.1 percent of civilians, and 64.6 percent of crossing guards. These figures are close, or identical, to the 2003 percentages.

# [ calls **for service** ]

exhibit 20a. **911 calls for service, 1995-2004**



In 2004, calls to 911 increased by 4.3 percent over the previous year and reached an all-time high of 5,271,469. Calls to 311 may concern police services or other City services. Those which concern police services only are reported in Exhibit 20b as "Non-Emergency–746-6000." These calls declined by 7.2 percent in 2004. Calls which include police services and other City services are reported as "Non-Emergency–MOII" (Mayor's Office of Inquiry and Information). These increased by 6.3 percent in 2004. Administrative calls from the field to the 911 Center deceased by 4.5 percent, while automatic calls from triggered burglar alarms decreased by 5.4 percent.

exhibit 20b. **incoming calls received, 2003-2004**

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| 9-1-1 | 5,054,817 | 5,271,469 | 4.3% |
| Non Emergency—746-6000 (311-ARS) | 332,609 | 308,598 | -7.2% |
| Non-Emergency—MOII (311- MOII) | 3,425,503 | 3,642,812 | 6.3% |
| Administrative | 340,779 | 325,319 | -4.5% |
| Alarm | 106,514 | 100,749 | -5.4% |
| Total | 9,260,222 | 9,648,947 | 4.2% |

Correction factor added to these totals to reflect three days in July and one day in December in which calls answered were not recorded due to relocation of call takers. Daily rate over previous three months was substituted for each day.

exhibit 20c. **foreign language outbound calls, 2003-2004**

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| Foreign Language (System-Outbound) | 77,785 | 80,113 | 3.0% |
| Language (911 Only) | 49,145 | 49,854 | 1.4% |

[ **community policing** ]

The number of beat community meetings in 2004 decreased by 3.1 percent from its 2003 level, while total attendees dropped by 11.6 percent. In an average month in 2004, 241 beat community meetings were held, each attended by 19 persons. Court Advocacy cases were up by 42.1 percent, while Court Advocacy volunteers were down by 5.2 percent, following an increase of 63.6 percent in 2003.

#### exhibit 21a.
#### beat community meeting attendance, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| **Total Meetings** | 2,984 | 2,891 | -3.1% |
| Average Number of Monthly Meetings | 249 | 241 | -3.2% |
| **Total Attendees** | 63,228 | 55,895 | -11.6% |
| Average Number of Monthly Attendees | 5,269 | 4,658 | -11.6% |
| Average Attendees per Meeting | 21 | 19 | -9.5% |

#### exhibit 21b.
#### court advocacy cases and volunteers, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| **Total Cases** | 3,224 | 4,580 | 42.1% |
| Average Number of Cases/Month | 268 | 382 | 42.5% |
| **Total Volunteers** | 9,111 | 8,635 | -5.2% |
| Average Number of Volunteers/Month | 759 | 720 | -5.1% |

## **CAPS — Together We Can**



The Chicago Alternative Policing Strategy (CAPS) brings police and community together to identify and solve local crime and disorder problems. Help make your neighborhood a safer and more enjoyable place to live by attending your beat community meetings and participating in other CAPS activities. You can learn more about the CAPS program and events in your district by visiting the CPD website at:

www.cityofchicago.org/police



# allegations of misconduct

Allegations of misconduct by Department members are investigated by the Internal Affairs Division (IAD) or, in the case of complaints alleging excessive force or off-duty domestic disputes, by the Office of Professional Standards (OPS). A Complaint Register (CR) number is issued whenever a complaint is received. Each complaint is investigated and a determination is made as to whether there is sufficient evidence to sustain the allegation and take disciplinary action.

## exhibit 22a. internal affairs division investigations, 2004

| Allegations | Investigation Initiated | Sustained Finding* |
|---|---|---|
| Operation/Personnel Violations | 2,473 | 494 |
| Civil Rights Violations | 1,684 | 11 |
| Traffic (non-bribery/excessive force) | 84 | 17 |
| Verbal Abuse | 416 | 24 |
| Conduct Unbecoming (off-duty) | 165 | 58 |
| Arrest/Lock-up Procedures | 281 | 77 |
| Commission of a Crime | 327 | 46 |
| Civil Suits | 57 | 0 |
| Alcohol Abuse | 25 | 17 |
| Drug/Substance Abuse | 13 | 10 |
| Bribery/Official Corruption | 9 | 0 |
| Supervisory Responsibilities | 21 | 16 |
| Total | 5,555 | 770 |

* Some investigations classified as "sustained" reflect cases initiated in a prior year.

## exhibit 22b. allegations of unreasonable force, 2004

| | 2004 |
|---|---|
| 1) Number of officers against whom an allegation was made | 851 |
| 2) Total number of allegations made against such officers | 1,009 |
| 3) Number of officers against whom disciplinary charges were filed on the basis of allegations of unreasonable force. | 75 |
| 4) Listing of investigations of allegations pending as of the date of the report, together with dates on which such allegations were made. | 145 |
| 5) Listing of allegations which board has determined not to file charges | 988 |

This status report is published pursuant to 65 ILCS 5/10-1-18.1. As set forth expressly in that law, the information underlying this status report shall be confidential and exempt from public inspection and copying, as provided under Section 7 of the Freedom of Information Act.

¹ Reflects the number of individual police officers against whom an allegation of unreasonable force was made.
² This number reflects all investigations of unreasonable force, including multiple allegations against one officer; or any single allegation arising out of one incident or investigation and made against multiple officers in which case each officer named as an accused is counted separately.
³ Not all investigations of allegations made in 2004 were completed in 2004.
⁴ This number reflects the investigations of excessive force complaints pending as of December 31, 2004 currently under investigation by OPS.
⁵ Does not include investigations that OPS determined were Unfounded, or where OPS determined the officer's use of force was reasonable.

allegations of **misconduct**

exhibit 22c.
**2004 recommended disciplinary actions
in sustained cases, IAD and OPS\***

|  | 2004 |
|---|---|
| Reprimand | 231 |
| Suspended 1 to 5 days | 330 |
| Suspended 6 to 15 days | 35 |
| Suspended 16 to 30 days | 48 |
| Suspended 30 days | 9 |
| Separated from the Department | 7 |
| Total | 660 |
| Violation noted, no action | 42 |
| Summary Punishment Action Request | 3,771 |
| Hold - Penalty Not Served | 29 |
| Resigned while under investigation | 84 |

\* Includes disciplinary actions on cases from prior years.

exhibit 22d.
**2004 excessive force complaints,
IAD and OPS**

|  | 2004 |
|---|---|
| Complaints retained by OPS\* | 1,909 |
| Complaints registers completed\*\* | 2,373 |
| Unfounded (a) | 1,518 |
| Exonerated (b) | 41 |
| Not sustained (c) | 713 |
| Sustained (d) | 101 |

Note: Some cases are carried over from CR numbers issued in prior years.

\* Source: Internal Affairs Division

\*\* Source: Office of Professional Standards

(a) Unfounded: The complaint was not based on facts as shown by the investigation or the reported incident did not occur.

(b) Exonerated: The incident occurred, but the action taken by the officer(s) was deemed lawful, reasonable, and proper.

(c) Not Sustained: The allegation is supported by insufficient evidence which could not be used to prove/disprove the allegation.

(d) Sustained: The allegation was supported by sufficient evidence to justify disciplinary action.

# attacks against the police

There were 2,879 assaults/batteries committed against Chicago police officers in 2004, up by 32.0 percent from the 2,181 incidents in 2003. On average, each district had 115 incidents in 2004, but the number varied from 39 to 295 per district. An attack on a police officer was most likely to occur during an officer's regular duties (95.6 percent), as opposed to special employment or being off duty; while the officer was in uniform (73.8 percent); outdoors (69.7 percent); and while working with a partner (67.0 percent). There was less consistency in the type of location where the battery occurred, the time of day and day of the week when the battery occurred, or the officer's activity at the time of the attack.

The officer sustained an injury 46.5 percent of the time. The number of officers who sustained a non-fatal, major injury as the result of an attack remained stable from 2003 to 2004 (48 officers in 2003, 49 officers in 2004). The average age of a battered officer in 2004 was 36, as compared to 41 for all Chicago police officers. Over half (54.5) of the officers attacked had five or fewer years of experience. The average age of the known battery offender was 28, as compared to 29 for all arrested offenders.



exhibit 23a.
attacks against the police overview, 2004

exhibit 23b. injury type, 2003-2004

|                        | 2003  | 2004  |
|------------------------|-------|-------|
| Fatal                  | 0     | 0     |
| Non-Fatal/Major Injury | 48    | 49    |
| Non-Fatal/Minor Injury | 1,192 | 1,289 |
| No Injury              | 941   | 1,541 |
| Total                  | 2,181 | 2,879 |

exhibit 23d.
age of police attacker, 2004



exhibit 23c. weapon type, 2003-2004

|                      | 2003  | 2004  | %Change |
|----------------------|-------|-------|---------|
| Hands/Feet           | 1,522 | 1,971 | 29.5%   |
| Mouth                | 121   | 142   | 17.4%   |
| Firearm              | 119   | 151   | 26.9%   |
| Verbal Threat        | 121   | 234   | 93.4%   |
| Vehicle              | 47    | 62    | 31.9%   |
| Knife                | 35    | 59    | 68.6%   |
| Officer's Own Weapon | 0     | 0     | —       |
| Other                | 216   | 260   | 20.4%   |
| Total                | 2,181 | 2,879 | 32.0%   |

## attacks against the police

### exhibit 23e.
### age of attacked officer, 2004



### exhibit 23g.
### attacks against officers by district, 2003-2004

| District | 2003 | 2004 | % Change |
|---|---|---|---|
| 1 | 69 | 73 | 5.8% |
| 2 | 80 | 111 | 38.8% |
| 3 | 83 | 120 | 44.6% |
| 4 | 86 | 141 | 64.0% |
| 5 | 76 | 133 | 75.0% |
| 6 | 150 | 175 | 16.7% |
| 7 | 178 | 264 | 48.3% |
| 8 | 132 | 163 | 23.5% |
| 9 | 113 | 124 | 9.7% |
| 10 | 68 | 143 | 110.3% |
| 11 | 174 | 295 | 69.5% |
| 12 | 34 | 52 | 52.9% |
| 13 | 41 | 65 | 58.5% |
| 14 | 77 | 110 | 42.9% |
| 15 | 125 | 153 | 22.4% |
| 16 | 69 | 52 | -24.6% |
| 17 | 38 | 74 | 94.7% |
| 18 | 126 | 117 | -7.1% |
| 19 | 70 | 58 | -17.1% |
| 20 | 47 | 47 | 0.0% |
| 21 | 36 | 39 | 8.3% |
| 22 | 54 | 91 | 68.5% |
| 23 | 78 | 55 | -29.5% |
| 24 | 71 | 74 | 4.2% |
| 25 | 101 | 143 | 41.6% |
| Outside City | 5 | 7 | 40.0% |
| Total | 2,181 | 2,879 | 32.0% |

### exhibit 23f.
### attacked officer years of service, 2004



# [ education **and training** ]

The Education and Training Division trained eight recruit classes in 2004, graduating 397 recruits for the Chicago Police Department. This compares to seven classes and 430 recruits in 2003. The number of recruits graduated in 2004 is a decrease of 7.7 percent from the number in 2003.

Chicago recruits presently receive 1,015 hours of training and instruction in the Academy, followed by a ten-week field training and evaluation program. Recruits are on probation until they reach their 18-month service anniversary.

In addition to recruits for the Chicago Police Department, the Education and Training Division trained 97 recruits, in three classes, for suburban police agencies. This is approximately the same number as in 2003 (99). Each year, all sworn personnel are required to pass a State of Illinois course of fire with their duty weapon and optional duty weapon, if applicable. Firearms training and qualification are conducted at each of the five Area Headquarters firing ranges and at the Training Academy.

### exhibit 24.
### education and training: number of trainees, 2003-2004

|  | 2003 | 2004 | % Change |
|---|---|---|---|
| **Recruit Training** | 529 | 494 | -6.6% |
| Chicago | 430 | 397 | -7.7% |
| Suburban | 99 | 97 | -2.0% |
|  |  |  |  |
| **Other Training** | 11,882 | 9,895 | -16.7% |
| Retreads/Retrainees* | 93 | 85 | -8.6% |
| In-Service | 9,738 | 8,888 | -8.7% |
| Pre-Service | 430 | 301 | -30.0% |
| Special training for outside agencies | 641 | 251 | -60.8% |
| Civilian | 980 | 370 | -62.2% |
|  |  |  |  |
| **Firearms Training** | 26,017 | 20,474 | -21.3% |
| Chicago | 21,050 | 19,211 | -8.7% |
| Outside agencies using range | 641 | 251 | -60.8% |
| PRISm (Firearms simulator training) | 4,326 | 1,012 | -76.6% |
| **Total** | 38,428 | 30,863 | -19.7% |

* Officers returning to the Department following a leave of absence.



## budget

The Chicago Police Department's appropriation decreased by $897,966 or less than one tenth of one percent, between 2003 and 2004. Two-thirds of this decrease ($584,639, or 65.1 percent) was in personnel services, which represented 96.1 percent of the total appropriation in 2004, a figure typical of recent years. Other, notable decreases were in commodities ($4,548,743, or 50.3 percent) and contractual services ($2,965,279, or 20.6 percent).

### exhibit 25a. annual appropriations, 2003-2004

|  | 2003 | 2004 |
|---|---|---|
| Personnel Services (salaries, wages, etc.) | $1,032,202,496 | $1,031,617,857 |
| Contractual Services (a) | $14,403,592 | $11,438,313 |
| Travel | $525 | $15,525 |
| Commodities (b) | $9,041,510 | $4,492,767 |
| Equipment | $35,350 | $31,500 |
| Contingencies | $45,000 | $45,000 |
| For Specific Purposes – Financial | $8,500,000 | $15,140,070 |
| For Specific Purposes – General | $1,800,909 | $1,800,384 |
| Capital Equipment Note | $8,000,000 | $8,550,000 |
| **Total** | $1,074,029,382 | $1,073,131,416 |

(a) Rental and repairs of equipment; professional and technical services; utilities; etc.
(b) Repair parts, materials and supplies.

### exhibit 25b. salary schedule - sworn members, 2003-2004

| Title | 2003 Salary | | | 2004 Salary |
|---|---|---|---|---|
| Superintendent | | $159,288 | | $165,720 |
| First Deputy Superintendent | | $147,936 | | $153,912 |
| Deputy Superintendent | | $140,436 | | $146,112 |
| | **Starting** | **Maximum** | **Starting** | **Maximum** |
| Chief | $104,208 | $138,690 | $108,408 | $144,288 |
| Assistant Deputy Superintendent, Deputy Chief, Executive Assistant | $95,640 | $127,278 | $99,504 | $132,408 |
| Commander, Director, Administrative Assistant, Administrator, Coordinator | $92,418 | $121,728 | $96,144 | $126,648 |
| Captain, Watch Commander | $68,802 | $97,200 | $71,580 | $103,146 |
| Lieutenant | $61,260 | $99,144 | $65,004 | $95,850 |
| Sergeant* | $55,224 | $84,422 | $55,224 | $84,422 |
| Detective, Investigator, Gang Specialist | $49,452 | $74,946 | $51,450 | $77,976 |
| Police Officer as Marine, Mounted or Field Training Officer | $47,808 | $72,810 | $49,740 | $75,756 |
| Police Officer | $36,984 | $69,264 | $38,478 | $72,066 |

* 2004 salary figures for Sergeants were unavailable at the time of printing due to contract negotiations.

# fleet inventory

The Department's fleet inventory included 3,610 vehicles in 2004, a decrease of 2.0 percent from the 3,683 vehicles in 2003. The most common vehicles in 2004, as in previous years, were marked squad cars (48.1 percent of the fleet) and unmarked squad cars (34.5 percent). The number of unmarked squad cars, although the second most-common vehicles in 2003 and 2004, actually decreased by 94, or 7.0 percent, between the two years. Other, noteworthy changes were an increase in the number of utility vehicles, from 11 to 26, and a decrease in the number of three wheel motorcycles, from 18 to 3.

### exhibit 26. fleet inventory, 2003-2004

|  | 2003 | 2004 |
|---|---|---|
| Marked Squad Car | 1,700 | 1,735 |
| Unmarked Squad Car | 1,339 | 1,245 |
| Pound Vehicles (Expropriated) | 189 | 183 |
| Squadrols | 120 | 118 |
| P.A.P.V. | 94 | 94 |
| Canine Mini-Vans | 34 | 34 |
| CTA Security | 32 | 32 |
| Full-size Passenger Van | 32 | 31 |
| Patrol Mini-vans | 20 | 18 |
| Trailers | 18 | 17 |
| 3-Wheel Motorcycles | 18 | 3 |
| Suburbans and Blazers | 16 | 20 |
| Full-size Cargo Van/Step Van | 14 | 13 |
| Prisoner Transport Vans | 14 | 14 |
| Utility Vehicles | 11 | 26 |
| 2-Wheel Motorcycles | 10 | 9 |
| 3-Wheel Cushmans | 9 | 9 |
| Boats | 9 | 9 |
| Station Wagons | 4 | 0 |
| Total | 3,683 | 3,610 |

## awards and honors

### exhibit 27. awards granted, 2004

**Police Blue Shield Award**
An award granted to any sworn or civilian member who, as a result of accidental causes, has been seriously, critically, or fatally injured while
in the performance of police duty. This award is limited to those cases resulting from an accident (e.g., a traffic accident, heart attack, or other
nonviolent incident that occurs in the direct performance of police duty).    1

**Police Blue Star Award**
An award granted to any sworn member who has been seriously, critically, or fatally injured while in the performance of police duty.
In addition, this award may be conferred if injury was averted by wearing body armor. This award is limited to those cases resulting
from attack by an assailant, personal combat, or the performance of an act of valor.    6

**Special Service Award**
An award granted to any Department sworn or civilian member whose service contributed to an event that has significant impact upon
the historical directions and operations of the Department.    15

**Recognition Ribbon Award**
An award granted to any sworn member who receives an outside governmental agency award that is given by a municipal, county, state
or federal agency, excluding awards issued while in the military, as a result of exceptional performance of duty and has brought credit to the
Department and (1) is not issued a ribbon bar by the awarding agency, or (2) the issued ribbon bar conflicts in size or design with current
Department ribbon bars.    16

**Superintendent's Award of Merit**
An award granted to any Department sworn or civilian member for an outstanding accomplishment that has resulted in improved administration,    25
improved operation, or substantial savings in manpower or operational costs wherein the member has gone far beyond the requirements of his
normal assignment to contribute to a more effective police service, or for outstanding police work that has brought great credit to the Department
in a case of unusual public interest.

**Arnold Mireles Special Partnership Award**
An award presented to any Department sworn or civilian member or citizen who has made a significant impact upon the quality of life within    32
his community by identifying and resolving problems.

**Superintendent's Award of Valor**
An award granted to any sworn member of the Department for an act of outstanding bravery or heroism by which the member has    34
demonstrated in great degree the characteristics of selflessness, personal courage, and devotion to duty.

**Special Commendation**
An award presented to any Department sworn or civilian member or citizen who has made a significant impact on public safety or crime prevention.    35

**Joint Operations Award**
An award granted to sworn or civilian Department members and sworn or civilian members of another governmental or city agency whose    50
efforts and participation in a broad multi-agency joint operation/event, spanning several days or more, significantly contributed to the overall
success of the operation.

**Police Officer of the Month Award**
An award granted to a sworn member or each sworn member of a team whose performance of duty during a specific month was    82
characterized by such exceptional professional skill that it is merited recognition by the entire Department.

**Unit Meritorious Performance Award**
An award granted to individual sworn or civilian members of a unit who exhibited exceptional professional skill and conduct during a    141
coordinated action.

**Life Saving Award**
An award granted to any Department sworn or civilian member for a successful effort in saving a human life that involved exceptional    148
courage or performance.

**Problem Solving Award**
An award granted to any Department sworn or civilian member or member of the community who shows an exemplary effort to identify,    198
analyze, and successfully respond to causes, conditions, and problems that may lead to crime and neighborhood disorder.

**Department Commendation**
An award granted to any Department sworn or civilian member for an outstanding act or achievement that brings great credit to the    1,598
Department and involves performance above and beyond that required by the member's basic assignment.

Total    2,381

# for more **information**

For more information about the Chicago Police Department, the Chicago Alternative Policing Strategy (CAPS), and the material in this report, please contact:

Chicago Police Department
Research and Development Division
3510 South Michigan Avenue
Chicago, Illinois 60653

**phone:** 312-745-6071
**fax:**    312-745-6932
**e-mail:** police@cityofchicago.org

You may also visit the Department's website on the Internet, where most reports are available at:

**www.cityofchicago.org/police**

CrimeWatch is the Chicago Police Department's television program, showing the police and community working together for safer neighborhoods. CrimeWatch airs in segments, every two hours, daily on the Chicago Works show airing on cable channels 23 and 49. It is shown in its entirety at 1:00 a.m., 8:00 a.m., 7:00 p.m., and 9:00 p.m. New episodes are featured every three weeks. These stories of success are also summarized on the CPD website.

Chicago Police Department
3510 South Michigan Avenue
Chicago, Illinois 60653

www.cityofchicago.org/police