# EXHIBIT 48

**To**
**PLAINTIFF'S LOCAL RULE 56.1(b)(3)(C) STATEMENT OF ADDITIONAL FACTS REQUIRING DENIAL OF THE CITY'S MOTION FOR PARTIAL SUMMARY JUDGMENT**


**March 15, 2016**


**Case No. 14-CV-4391**

# CHICAGO POLICE DEPARTMENT

# ANNUAL REPORT
# 2005
# YEAR IN REVIEW



Gold Star Families Memorial and Park •• "Central Gathering Plaza"

Richard M. Daley • Mayor

Philip J. Cline • Superintendent

**Gold Star Families Memorial and Park** is situated on nearly 5 acres along Chicago's lakefront and is nestled between Soldier Field and Burham Harbor. The Chicago Police Memorial Foundation continues to raise funds to erect the country's finest law enforcement memorial to honor Chicago's fallen Police Officers. The Gold Star Families Memorial & Park was opened on September 12, 2006 and was dedicated during a candlelight vigil on September 18, 2006.



Gold Star Families Memorial and Park •• Aerial View

## ON THE COVER

This area, known as the "Central Gathering Place," serves as a central staging area for events such as the Foundation's candlelight vigil held each year in May. It is two tiered with the upper tier acting as the stage. The Great Lawn holds an audience for large events and the lower tier seats nearly 150 for smaller events. The backdrop includes a spectacular water wall which flows into a reflecting pond, as well as a species of trees that bloom in early May so as to add a beautiful natural background for the candlelight vigil. Brick pavers fill the two tiers and are being sold as one of many fundraising efforts.

# Chicago Police Department
## 2005 Annual Report

## Mission Statement

The Chicago Police Department, as part of, and empowered by, the community, is committed to protect the lives, property and rights of all people, to maintain order and to enforce the law impartially. We will provide quality police service in partnership with other members of the community. To fulfill our mission, we will strive to attain the highest degree of ethical behavior and professional conduct at all times.

## Pledge Against Racial Profiling

As members of the Chicago Police Department we reject racial profiling as a law enforcement tactic. We do not encourage, tolerate, or condone the use of racial profiling. We are committed to the use of sound police strategies based upon reasonable suspicion, probable cause, the judicious use of police discretion, and the continued development of community relationships.

Prepared by:

Chicago Police Department
Research and Development Division

# Table of Contents

Message from the Superintendent ...................................................................1
Crime .........................................................................................................3
   Crime Trends ...........................................................................................4
      Exhibit 1. Total Index Crime, 1996-2005 ...........................................4
   Index Crime ............................................................................................5
      Exhibit 2. Index Crime, 2004-2005 ...................................................5
   Violent Crime versus Property Crime ......................................................6
      Exhibit 3a. Violent versus Property Index Crimes, 2005 .....................6
      Exhibit 3b. Violent Index Crimes, 2005 .............................................6
      Exhibit 3c. Property Index Crimes, 2005 ...........................................6
   Index Crime Victims .................................................................................7
      Exhibit 4a. Index Crime Victims by Gender, 2005 .............................7
      Exhibit 4b. Index Crime Victims by Race, 2005 ................................7
   Case Clearances .......................................................................................8
      Exhibit 5a. Index Offenses and Clearances, 2005 ...............................8
      Exhibit 5b. Index Offenses and Clearances, 2004 ..............................8
   Violent Crime Trends ...............................................................................9
      Exhibit 6a. Murder, 1996-2005 .........................................................9
      Exhibit 6b. Criminal Sexual Assault, 1996-2005 ................................9
      Exhibit 6c. Robbery, 1996-2005 .......................................................9
      Exhibit 6d. Aggravated Assault/Battery, 1996-2005 ...........................9
   Property Crime Trends ...........................................................................10
      Exhibit 7a. Arson, 1996-2005 .........................................................10
      Exhibit 7b. Burglary, 1996-2005 .....................................................10
      Exhibit 7c. Theft, 1996-2005 ..........................................................10
      Exhibit 7d. Motor Vehicle Theft, 1996-2005 ...................................10
   Murder ..................................................................................................11
      Exhibit 8a. Causative Factors, 2004-2005 .......................................11
      Exhibit 8b. Ages of Offenders, 2004-2005 ......................................11
      Exhibit 8c. Ages of Victims, 2004-2005 ..........................................11
   Firearms ................................................................................................12
      Exhibit 9a. Firearms Recoveries, 1996-2005 ...................................12
      Exhibit 9b. Murder Offenses by Weapon Type, 1996-2005 ...............12
   Chicago Community Areas ......................................................................13
      Exhibit 10a. Chicago Community Areas and Map .............................13
      Exhibit 10b. Index Crimes by Community Area, 2005 .......................15
      Exhibit 10c. Community Area Population by Race ............................17
   Chicago Police Districts .........................................................................19
      Exhibit 11a. Chicago Police Areas and Districts ..............................19
      Exhibit 11b. Police District Land Areas ...........................................19
      Exhibit 11c. Index Crimes by Police District, 2005 ..........................20
      Exhibit 11d. Police District Population ............................................21
Arrests .....................................................................................................22
   Arrests ...................................................................................................23
      Exhibit 12a. Arrests by Offense Classification, 2004-2005 ...............23
      Exhibit 12b. Arrests by Offense Classification, Race, and Gender, 2005 .....................24
      Exhibit 12c. Arrests by Offense Classification, Age, and Gender, 2005 .....................25
In the Spotlight .......................................................................................26
   Targeted Response Unit ..........................................................................27
      Exhibit 13. Targeted Response Unit Activity, 2005 ..........................27
   Special Operations Section .....................................................................27
      Exhibit 14. Special Operations Section Activity, 2005 ......................27
   Narcotic and Gang Investigations ...........................................................28
      Exhibit 15a. Narcotic and Gang Investigations Section Activity, 2005 .....................28
      Exhibit 15b. Drugs Recovered - Narcotic and Gang Investigations Section, 2005 .............28

Domestic Violence ................................................................................29
    Exhibit 16a. Domestic Violence Calls for Service, 2004-2005 ...............................29
    Exhibit 16b. Domestic Violence Calls for Service by District, 2004-2005 .....................29
    Exhibit 16c. Domestic-Related Arrests, 2004-2005 ........................................30
    Exhibit 16d. Domestic-Related Homicides, 1996-2005 .....................................30
Dispersal Activity .................................................................................31
    Exhibit 17. Dispersals, 2004 - 2005 .....................................................31
Traffic Safety ....................................................................................32
    Exhibit 18a. Roadside Safety Checks, 2004-2005 .........................................32
    Exhibit 18b. Saturation Patrols, 2004-2005 ..............................................32
    Exhibit 18c. DUI Arrests, 1996-2005 ...................................................32
Juveniles .......................................................................................33
    Exhibit 19a. Juvenile Investigations, 2004-2005 ..........................................33
    Exhibit 19b. Disposition of Juveniles Processed by the Department, 2004-2005 ...............33
Hate Crimes ....................................................................................34
    Exhibit 20a. Hate Crimes, 1996-2005 ...................................................34
    Exhibit 20b. Hate Crimes by Offense, 2004-2005 ........................................34
    Exhibit 20c. Hate Crime Investigations by Motive, 2004-2005 .............................34
    Exhibit 20d. Hate Crime Investigation Dispositions, 2005 .................................34
Administration ..................................................................................35
    Organization for Command ..........................................................36
        Exhibit 21. Organization for Command, 2005 ...........................................37
    Personnel .........................................................................38
        Exhibit 22a. Personnel by Race and Gender, 2005 .......................................38
        Exhibit 22b. Languages Spoken by Sworn and Civilian Members ...........................38
    Calls for Service ...................................................................39
        Exhibit 23a. 911 Calls for Service, 1996-2005 ...........................................39
        Exhibit 23b. Incoming Calls Answered, 2004-2005 .......................................39
        Exhibit 23c. Foreign Language Outbound Calls, 2004-2005 ...............................39
    Community Policing ................................................................40
        Exhibit 24a. Beat Community Meeting Attendance, 2004-2005 .............................40
        Exhibit 24b. Court Advocacy Cases and Volunteers, 2004-2005 ...........................40
        Exhibit 24c. Subcommittee Meetings within Districts, 2004-2005 ..........................40
    Allegations of Misconduct ..........................................................41
        Exhibit 25a. Internal Affairs Division Investigations, 2005 .................................41
        Exhibit 25b. Allegations of Unreasonable Force, 2005 ....................................41
        Exhibit 25c. 2005 Recommended Disciplinary Actions in Sustained Cases, IAD and OPS ......42
        Exhibit 25d. 2005 Excessive Force Complaints, Office of Professional Standards .............42
    Attacks Against the Police ...........................................................43
        Exhibit 26a. Attacks Against the Police Overview, 2005 ...................................43
        Exhibit 26b. Injury Type, 2004-2005 ...................................................43
        Exhibit 26c. Weapon Type, 2004-2005 ..................................................43
        Exhibit 26d. Age of Police Attacker, 2005 ...............................................43
        Exhibit 26e. Age of Attacked Officer, 2005 ..............................................44
        Exhibit 26f. Attacked Officer Years of Service, 2005 ......................................44
        Exhibit 26g. Attacks Against Officers by District, 2004-2005 ..............................44
    Education and Training .............................................................45
        Exhibit 27. Education and Training: Number of Trainees, 2004-2005 .......................45
    Budget ...........................................................................46
        Exhibit 28a. Annual Appropriations, 2004-2005 .........................................46
        Exhibit 28b. Salary Schedule - Sworn Members, 2004 ....................................46
    Fleet Inventory ....................................................................47
        Exhibit 29. Fleet Inventory, 2004-2005 .................................................47
    Awards and Honors ................................................................48
        Exhibit 30. Awards Granted, 2005 ......................................................48

# Making Chicago
# the Safest Big City in America

## Message from the Superintendent

Our goal is to make Chicago the safest big city in America, and the key strategy toward that goal is to reduce violent crime in our city. We had much to be proud of in 2005. There were 126 days in which no one was murdered in Chicago, a 23.5 percent increase over the 102 murder-free days in 2004. For the first time since 1964-65, 2005 completed two consecutive years with fewer than 500 murders each.

During the same time period that Chicago experienced an historic drop in homicides, our anti-violence strategies reduced overall index (serious) crime by 6.0 percent and violent crime by 2.2 percent. Total index crimes were down in 23 of our 25 police districts, and violent crime, in 14 districts. Police presence aimed at reducing homicides has impacted other crimes as well. For example, thefts dropped by 10,436 incidents, a decrease of 11.1 percent.

I mentioned our anti-violence strategies, and I would like to describe the major strategies that brought us success in 2005. We expanded the use of the gang loitering ordinance, issuing 38,536 dispersal orders—an increase of 131 percent over 2004—and dispersing 108,650 people in gang and narcotic hot spots. Over 200 dispersal incidents resulted in arrests, with 420 people arrested.

Our Targeted Response Unit (TRU) is deployed at a moments notice to conduct aggressive, visible patrols that focus on violence. In 2005 we increased the number of officers assigned to TRU by 50 percent, with commensurate increases in arrests, vehicle recoveries, and other enforcement activities.

We increased the number of Police Observation Devices (PODS) almost three-fold, from 35 to 100. These devices contain cameras encased in bullet-proof glass, and are strong deterrents to violence and drug activity. They can rotate 360 degrees, focus in on activity four blocks away, and see at night. They are conspicuously marked by a flashing blue light atop the POD, and can be taken down and moved to another hot spot in a matter of hours. We did, in fact, make 46 strategic movements of the PODS, based on crime data assessments, with each movement followed by targeted anti-crime initiatives.

1

## Message from the Superintendent

Gangs do not go home at midnight, and neither do we. In November 2005 we initiated midnight gang teams. In less than two months, these teams made nearly 500 arrests, recovered 30 guns, impounded 28 vehicles, and made over 1,200 contacts with the community.

CAPS remained crucial to our success. We organized 282 new block clubs, distributed an average of three community crime alerts per week, and initiated 30 "Operation Cleans" in 2005. Operation Cleans address physical conditions that can breed crime in our neighborhoods, such as litter, broken lights, untrimmed trees, and abandoned buildings.

While our mission is to serve the City of Chicago, I would be remiss if I did not mention how proud I am of our members who participated in Hurricane Katrina relief efforts. We sent two deployments of officers to help with security and relief efforts in the devastated region. In addition, numerous Chicago officers and their law enforcement partners from the Chicago area volunteered their time, held fund-raisers, and donated truckloads of items for police officers in the hurricane areas.

And it goes without saying that I am proud of you, the members of our own community who work with us to eradicate crime from our city. We have effective strategies and cutting-edge technology, but we also need you. I urge all Chicagoans to join us in this fight against crime. Together, we CAN make Chicago the safest big city in America!

*Philip J. Cline*



# CRIME



# Crime Trends



Exhibit 1.
Total Index Crime, 1996-2005

| Year | Value |
|------|-------|
| '96 | 256,686 |
| '97 | 254,573 |
| '98 | 247,195 |
| '99 | 223,681 |
| '00 | 213,637 |
| '01 | 199,233 |
| '02 | 194,261 |
| '03 | 185,457 |
| '04 | 178,534 |
| '05 | 167,839 |

Reported index crime declined consistently in the ten years from 1996 through 2005. The overall decline was 34.6 percent or 4.6 percent per year on a compound annual basis. Between 2004 and 2005 the decrease was 6.0 percent.

## About Index Crime

Since 1930, the FBI has collected and compiled data to use in understanding and improving law enforcement administration, operations, management, and to indicate fluctuations in the level of crime in America. Index crimes are the combination of eight categories of crime, selected because of their seriousness and frequency of occurrence. The index offenses are listed below.

| Violent Crime: | |
|---|---|
| Murder - | The willful killing of a person or death through the criminal act of another. |
| Criminal Sexual Assault - | Broader than the traditional definition of "rape" (the carnal knowledge of a female, forcibly and against her will), this category includes any sexual assault—completed or attempted, aggravated or non-aggravated—committed against any victim, female or male. |
| Robbery - | The taking of or attempting to take anything of value from the care or custody of a person, by force or threat of force. |
| Aggravated Assault/Battery - | The intentional causing of serious bodily harm or attempt to cause serious bodily harm, or threat of serious bodily injury or death. This category includes aggravated assault, aggravated battery, and attempted murder. |
| **Property Crime:** | |
| Burglary - | The unlawful entry of a structure to commit a felony or theft, or an attempt to do so. |
| Theft - | The unlawful taking or attempted taking of property or articles without the use of force, violence, or fraud. |
| Motor Vehicle Theft - | The unlawful taking of or attempt to take a motor vehicle. |
| Arson - | The willful or malicious burning or attempt to burn a house or other building, motor vehicle, aircraft, or personal property of another. |

# Index Crime

The overall decrease in index crime between 2004 and 2005 was reflected in both violent crime (2.2 percent) and property crime (7.0 percent). However, there was variability within these major categories. Within violent crimes, criminal sexual assault showed a decrease which was close to the overall decline (5.1 percent), while aggravated assault/battery showed a slightly smaller decrease (4.2 percent). Murders and robberies were essentially stable between the two years (0.0 percent and 0.4 percent, respectively). Within property crimes, arson and theft showed decreases substantially larger than the overall decline (11.8 and 11.1 percent, respectively); burglary increased by 3.7 percent; and motor vehicle theft remained essentially at its 2004 level (-1.1 percent).

Property crimes outnumbered violent crimes by a ratio of 3.7:1, close to the ratio in 2004. Property crimes declined at a faster rate than violent crimes (7.0 percent vs. 2.2 percent), reversing the trend in 2003 and 2004.

### Exhibit 2.
### Index Crime, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Murder | 448 | 448 | 0.0% |
| Criminal Sexual Assault - Total | 1,706 | 1,619 | -5.1% |
| Attempted Criminal Sexual Assault | 105 | 89 | -15.2% |
| Criminal Sexual Assault | 1,601 | 1,530 | -4.4% |
| Robbery - Total | 15,895 | 15,964 | 0.4% |
| Armed Robbery* | 9,455 | 9,467 | 0.1% |
| Strongarm Robbery | 6,440 | 6,497 | 0.9% |
| Aggravated Assault/Battery - Total | 18,731 | 17,943 | -4.2% |
| Gun | 5,158 | 4,730 | -8.3% |
| Knife or cutting instrument | 4,691 | 4,404 | -6.1% |
| Other dangerous weapon** | 8,383 | 8,314 | -0.8% |
| Hands, fists, feet, etc. | 499 | 495 | -0.8% |
| Violent Crime Subtotal | 36,780 | 35,974 | -2.2% |
| Burglary - Total | 24,419 | 25,314 | 3.7% |
| Forcible Entry | 17,359 | 17,901 | 3.1% |
| Unlawful Entry/Home Invasion | 6,131 | 6,482 | 5.7% |
| Attempted Forcible Entry | 929 | 931 | 0.2% |
| Theft | 93,809 | 83,373 | -11.1% |
| Motor Vehicle Theft | 22,753 | 22,496 | -1.1% |
| Arson | 773 | 682 | -11.8% |
| Property Crime Subtotal | 141,754 | 131,865 | -7.0% |
| Total Index Crimes | 178,534 | 167,839 | -6.0% |

\* Includes attempted armed robbery.

\*\* Includes aggravated domestic battery, aggravated assault or battery against a child, and aggravated assault or battery against a senior citizen in which a weapon type was not specified.

Chicago Police Department

# Violent Crime versus Property Crime

Violent index crimes are offenses with a high risk of injury or death to the victim, while property index crimes do not involve force directed to the person and/or bodily harm. Violent crimes accounted for 21.4 percent of all 2005 index crimes reported in Chicago, while property crimes accounted for 78.6 percent. These are close to the figures of recent years.

Three categories accounted for almost all (94.3 percent) of the 2005 violent crimes: robbery (44.4 percent), aggravated battery (31.3 percent), and aggravated assault (18.6 percent). Murder represented 1.2 percent of violent crimes, the same percent as in 2004. Among property crimes, theft was the leading offense, with 63.2 percent of the reported total, a slight decline from the 66.2 percent in 2004. In fact, theft retained its status as the most frequent index crime, accounting for about half (49.7 percent) of all reported incidents in 2005.

Exhibit 3a.

Violent versus Property Index Crimes, 2005



Exhibit 3b.

Violent Index Crimes, 2005



Exhibit 3c.

Property Index Crimes, 2005



## Index Crime Victims

Males were substantially more likely to be victims of violent index crime than females (64.0 percent vs. 36.0 percent, respectively) and somewhat more likely to be the victims of property crime (52.1 percent vs. 47.9 percent, respectively). Two gender differences were striking in regard to violent crime: the overwhelming majority (85.0 percent) of homicide victims were male, while the overwhelming majority of criminal assault victims (90.3 percent) were female.

African-Americans were the most frequent victims of violent index crimes in 2005 (66.0 percent), followed, at considerably lower levels, by Hispanics (18.3 percent) and Caucasians (13.8 percent). Caucasians ranked first as victims of property crimes in 2005 (42.5 percent), followed by African-Americans (29.5 percent) and Hispanics (23.6 percent). In 2004, African-Americans led as victims of property crimes as well as violent crimes.

### Exhibit 4a.
#### Index Crime Victims by Gender, 2005

| Index Crime | Male | Female |
|---|---|---|
| Murder | 85.0% | 15.0% |
| Criminal Sexual Assault | 9.7% | 90.3% |
| Robbery | 71.6% | 28.4% |
| Aggravated Assault | 56.5% | 43.5% |
| Aggravated Battery | 64.7% | 35.3% |
| Total Violent Crime | 64.0% | 36.0% |
| Burglary | 52.8% | 47.2% |
| Theft | 49.0% | 51.0% |
| Motor Vehicle Theft | 60.8% | 39.2% |
| Arson | 56.9% | 43.1% |
| Total Property Crime | 52.1% | 47.9% |
| Total Index Crime | 55.1% | 44.9% |

### Exhibit 4b.
#### Index Crime Victims by Race, 2005

| Index Crime | African-American | Caucasian | Hispanic | Asian | Other |
|---|---|---|---|---|---|
| Murder | 75.7% | 5.6% | 18.3% | 0.0% | 0.4% |
| Criminal Sexual Assault | 69.5% | 13.1% | 16.6% | 0.7% | 0.1% |
| Robbery | 58.8% | 18.5% | 19.2% | 3.2% | 0.3% |
| Aggravated Assault | 67.4% | 12.0% | 19.6% | 0.9% | 0.1% |
| Aggravated Battery | 73.7% | 8.9% | 16.6% | 0.6% | 0.1% |
| Total Violent Crime | 66.0% | 13.8% | 18.3% | 1.8% | 0.2% |
| Burglary | 22.4% | 45.6% | 27.0% | 4.7% | 0.3% |
| Theft | 34.0% | 43.0% | 18.7% | 4.1% | 0.2% |
| Motor Vehicle Theft | 16.5% | 36.1% | 43.5% | 3.6% | 0.2% |
| Arson | 34.0% | 26.5% | 36.9% | 2.2% | 0.4% |
| Total Property Crime | 29.5% | 42.5% | 23.6% | 4.1% | 0.2% |
| Total Index Crime | 40.9% | 33.6% | 22.0% | 3.4% | 0.2% |

Note: "Caucasian" includes non-Hispanic, identified as Caucasian; "African-American" includes anyone identified as African-American; "Hispanic" includes anyone identified as Hispanic or Latino, regardless of race; "Asian" includes anyone identified as Asian or Pacific Islander; "Other" includes all other identified races not mentioned above.

Chicago Police Department

## Case Clearances

### Exhibit 5a.
### Index Offenses and Clearances, 2005

|  | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 448 | 195 | 43.5% |
| Criminal Sexual Assault | 1,619 | 651 | 40.2% |
| Robbery | 15,964 | 3,031 | 19.0% |
| Aggravated Assault | 6,683 | 3,694 | 55.3% |
| Aggravated Battery | 11,260 | 4,632 | 41.1% |
| Total Violent Crime | 35,974 | 12,203 | 33.9% |
| Burglary | 25,314 | 2,556 | 10.1% |
| Theft | 83,373 | 15,087 | 18.1% |
| Motor Vehicle Theft | 22,496 | 2,834 | 12.6% |
| Arson | 682 | 164 | 24.0% |
| Total Property Crime | 131,865 | 20,641 | 15.7% |
| Total Index Crime | 167,839 | 32,844 | 19.6% |

The percentage of cases cleared in 2005 was 19.6 percent, virtually the same as in 2004 (19.2 percent). As noted elsewhere in this report, theft accounted for approximately half of all index offenses, and the overall clearance rate was therefore driven by the rate for theft (18.1 percent).

On average, violent crimes were twice as likely to be cleared as property crimes (33.9 percent vs. 15.7 percent, respectively). This ratio is typical of recent years. Aggravated assault had the highest clearance rate, at 55.3 percent, while burglary had the lowest, at 10.1 percent.

### Exhibit 5b.
### Index Offenses and Clearances, 2004

|  | Offenses* | Clearances** | % Cleared |
|---|---|---|---|
| Murder | 448 | 234 | 52.2% |
| Criminal Sexual Assault | 1,706 | 758 | 44.4% |
| Robbery | 15,895 | 2,847 | 17.9% |
| Aggravated Assault | 7,257 | 4,148 | 57.2% |
| Aggravated Battery | 11,474 | 4,894 | 42.7% |
| Total Violent Crime | 36,780 | 12,881 | 35.0% |
| Burglary | 24,419 | 2,277 | 9.3% |
| Theft | 93,809 | 15,946 | 17.0% |
| Motor Vehicle Theft | 22,753 | 3,072 | 13.5% |
| Arson | 773 | 151 | 19.5% |
| Total Property Crime | 141,754 | 21,446 | 15.1% |
| Total Index Crime | 178,534 | 34,327 | 19.2% |

Source: Data taken from 2004 Annual Report.

* Includes both the actual offense and attempts to commit that offense.

** Includes incidents that were cleared when the offender(s) is arrested, charged, and prosecuted and those cleared exceptionally. Incidents are cleared exceptionally when an offender has been identified, there is enough evidence to arrest, charge, and prosecute the offender, and the offender's location is known so that he/she can be taken into custody, but circumstances outside the control of the police department have prevented the arrest, charging, and/or prosecution of an offender (Federal Bureau of Investigations, 2004).

Note: The numbers reported for case clearances may be lower than the actual number of clearances for the offenses in a given year. This is due to the fact that a case clearance may occur during the year in which the offense was committed or in a subsequent year. The clearance then becomes recorded in the year in which the crime occurred. For comparative purposes, the case clearance data in Exhibit 5b. match the numbers reported in the CPD 2004 Annual Report and do not reflect any clearances to those cases which may have occurred in subsequent years.

## Violent Crime Trends

Exhibit 6a.
Murder, 1996-2005



Exhibit 6b.
Criminal Sexual Assault, 1996-2005



Violent crimes declined steadily from 1996 through 2005, at a compound annual rate of 5.8 percent. The 35,974 violent crimes in 2005 represent a ten-year decline of 41.7 percent from the 61,635 in 1996. Individual crime categories varied in their percent decrease between 1996 and 2005, but within a narrow range: murder, 43.7 percent; aggravated assault/battery, 42.1 percent; robbery, 40.6 percent; criminal sexual assault, 39.5 percent. Aggravated assault/battery declined every year during the reporting period. Each of the other categories had a increase in one year of the reporting period (two years for robbery) against an overall pattern of decline.

Exhibit 6c.
Robbery, 1996-2005



Exhibit 6d.
Aggravated Assault/Battery, 1996-2005



## Property Crime Trends



Exhibit 7a.
Arson, 1996-2005



Exhibit 7b.
Burglary, 1996-2005

With the exception of 1996-1997, when they were essentially stable, property crimes declined steadily between 1996 and 2005. The compound, annual rate of decrease was 4.3 percent. The 131,865 property crimes reported in 2005 represent a decline of 32.5 percent from the 195,321 offenses in 1996. This decrease is 9.2 percentage points less than the decrease in violent index crimes over the same period. In 2004 the disparity was 15.6 percentage points.

Individual crime categories varied in their percent decrease between 1996 and 2005: arson, 56.3 percent; burglary, 37.4 percent; motor vehicle theft, 33.8 percent; theft, 30.1 percent. Except for motor vehicle theft, no category declined every year during the reporting period. All of the other categories had plateaus and/or increases against an overall pattern of decline.



Exhibit 7c.
Theft, 1996-2005



Exhibit 7d.
Motor Vehicle Theft, 1996-2005

# Murder

Murders were stable between 2004 and 2005 (0.0 percent change). Of the 2005 murders whose cause has been determined, 47.7 percent arose from gang activity, while 21.4 percent arose from altercations which were not gang-related. Robbery (10.3 percent) was the only other motive which accounted for more than 10 percent of murders of known cause.

Offenders under 21 years of age constituted about a third of the offender population (36.9 percent), a figure typical of recent years. Another 41.1 percent—also typical—were between 21 and 30 years of age. Altogether, then, about three-quarters (78.0 percent) of murder offenders were age 30 and under.

On average, murder victims were older than murder offenders. While the mean victim's age was 30.1 in 2005, the median offender's age was 26.0. From another perspective, persons over 30 years of age were 34.5 percent of the victim population, while they were 22.0 percent of the offender population.

### Exhibit 8a.
#### Causative Factors, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Altercations | 102 | 85 | -16.7% |
| Child Abuse | 15 | 9 | -40.0% |
| Domestic | 23 | 36 | 56.5% |
| Gang-related | 165 | 190 | 15.2% |
| Robbery | 47 | 41 | -12.8% |
| Index other than Robbery | 15 | 12 | -20.0% |
| Other | 33 | 25 | -24.2% |
| Under Investigation | 48 | 50 | 4.2% |
| Total | 448 | 448 | 0.0% |

### Exhibit 8b.
#### Ages of Offenders, 2004-2005*

|  | 2004 | 2005 |
|---|---|---|
| 10 & Under | 0 | 0 |
| 11 - 20 | 129 | 92 |
| 21 - 30 | 140 | 108 |
| 31 - 40 | 51 | 32 |
| 41 - 50 | 24 | 12 |
| 51 - 60 | 4 | 9 |
| 61 - 70 | 3 | 4 |
| 71 - 80 | 0 | 1 |
| Over 80 | 0 | 0 |
| Total | 351 | 258 |

*There were 5 offenders in 2004 and 10 offenders in 2005 in which age information was not available.

### Exhibit 8c.
#### Ages of Victims, 2004-2005

|  | 2004 | 2005 |
|---|---|---|
| 10 & Under | 17 | 9 |
| 11 - 20 | 112 | 102 |
| 21 - 30 | 151 | 181 |
| 31 - 40 | 92 | 71 |
| 41 - 50 | 51 | 35 |
| 51 - 60 | 14 | 25 |
| 61 - 70 | 5 | 14 |
| 71 - 80 | 5 | 9 |
| Over 80 | 1 | 2 |
| Total | 448 | 448 |

Exhibit 9a.
Firearms Recoveries, 1996-2005



The 9,856 firearms recovered by Chicago police officers in 2005 is a decrease of 6.2 percent from 2004, and a 10-year low in the number of recoveries. Firearms were used in 75.7 percent of 2005 murders, virtually the same percent as in 2004 (75.2 percent).

Exhibit 9b.
Murder Offenses by Weapon Type, 1996-2005



* There was one murder in 1997, one murder in 1998, one murder in 1999, and one murder in 2000 in which the weapon type was unknown.

# Chicago Community Areas

1  Rogers Park
2  West Ridge
3  Uptown
4  Lincoln Square
5  North Center
6  Lake View
7  Lincoln Park
8  Near North Side
9  Edison Park
10  Norwood Park
11  Jefferson Park
12  Forest Glen
13  North Park
14  Albany Park
15  Portage Park
16  Irving Park
17  Dunning
18  Montclare
19  Belmont Cragin
20  Hermosa
21  Avondale
22  Logan Square
23  Humboldt Park
24  West Town
25  Austin
26  West Garfield Park
27  East Garfield Park
28  Near West Side
29  North Lawndale
30  South Lawndale
31  Lower West Side
32  Loop
33  Near South Side
34  Armour Square
35  Douglas
36  Oakland
37  Fuller Park
38  Grand Boulevard
39  Kenwood

### Exhibit 10a.
### Chicago Community Areas and Map

The 77 Chicago Community Areas were defined cooperatively by the U.S. Census Bureau and the University of Chicago Department of Sociology following the 1920 Census. Although there have been substantial changes in population and infrastructure since then, the Community Areas remain the most widely-used geographic units by Chicago planning agencies, advocacy groups, and service providers.

Pages 15-16 contain index crimes by Community Area. In order to group data by Community Area, all index crimes were geo-coded based on the address of occurrence, plotted, and extracted, using a Community Area overlay map. As a result, the reader may note that the combined total by Community Area does not equal the actual total shown by police district. In addition, pages 17-18 contain Community Area population by race.

The reader may use the map on the following page to help identify Community Areas.

40  Washington Park
41  Hyde Park
42  Woodlawn
43  South Shore
44  Chatham
45  Avalon Park
46  South Chicago
47  Burnside
48  Calumet Heights
49  Roseland
50  Pullman
51  South Deering
52  East Side
53  West Pullman
54  Riverdale
55  Hegewisch
56  Garfield Ridge
57  Archer Heights
58  Brighton Park
59  McKinley Park
60  Bridgeport
61  New City
62  West Elsdon
63  Gage Park
64  Clearing
65  West Lawn
66  Chicago Lawn
67  West Englewood
68  Englewood
69  Greater Grand Crossing
70  Ashburn
71  Auburn Gresham
72  Beverly
73  Washington Heights
74  Mount Greenwood
75  Morgan Park
76  O'Hare Area
77  Edgewater

# Chicago Community Areas



**Exhibit 10b.** Index Crimes by Community Area, 2005

| | Community Area | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Rogers Park | 6 | 26 | 295 | 89 | 140 | 388 | 1,360 | 188 | 5 | 2,497 |
| 2 | West Ridge | 2 | 17 | 191 | 59 | 76 | 454 | 1,511 | 312 | 7 | 2,629 |
| 3 | Uptown | 1 | 30 | 225 | 84 | 108 | 300 | 1,588 | 241 | 7 | 2,584 |
| 4 | Lincoln Square | 3 | 7 | 82 | 32 | 37 | 288 | 777 | 197 | 2 | 1,425 |
| 5 | North Center | 1 | 6 | 49 | 23 | 37 | 287 | 646 | 159 | 6 | 1,214 |
| 6 | Lake View | 4 | 23 | 277 | 41 | 77 | 768 | 2,453 | 277 | 10 | 3,930 |
| 7 | Lincoln Park | 1 | 22 | 171 | 29 | 51 | 597 | 2,571 | 273 | 4 | 3,719 |
| 8 | Near North Side | 13 | 32 | 322 | 93 | 253 | 405 | 4,736 | 282 | 2 | 6,138 |
| 9 | Edison Park | 0 | 1 | 1 | 4 | 6 | 21 | 99 | 13 | 4 | 149 |
| 10 | Norwood Park | 0 | 5 | 14 | 13 | 7 | 98 | 423 | 76 | 10 | 646 |
| 11 | Jefferson Park | 0 | 1 | 30 | 16 | 10 | 98 | 386 | 94 | 5 | 640 |
| 12 | Forest Glen | 1 | 2 | 12 | 3 | 3 | 88 | 223 | 39 | 1 | 372 |
| 13 | North Park | 0 | 5 | 29 | 13 | 18 | 173 | 424 | 95 | 2 | 759 |
| 14 | Albany Park | 4 | 17 | 143 | 32 | 51 | 229 | 673 | 283 | 4 | 1,436 |
| 15 | Portage Park | 0 | 16 | 128 | 62 | 56 | 398 | 1,209 | 346 | 13 | 2,228 |
| 16 | Irving Park | 0 | 18 | 115 | 53 | 56 | 359 | 990 | 422 | 10 | 2,023 |
| 17 | Dunning | 0 | 2 | 37 | 33 | 18 | 216 | 576 | 160 | 2 | 1,044 |
| 18 | Montclare | 0 | 3 | 22 | 8 | 9 | 71 | 205 | 109 | 2 | 429 |
| 19 | Belmont Cragin | 11 | 26 | 268 | 134 | 141 | 669 | 1,608 | 622 | 15 | 3,494 |
| 20 | Hermosa | 3 | 10 | 82 | 52 | 51 | 167 | 332 | 188 | 9 | 894 |
| 21 | Avondale | 4 | 12 | 144 | 70 | 102 | 362 | 942 | 300 | 10 | 1,946 |
| 22 | Logan Square | 10 | 28 | 359 | 111 | 167 | 618 | 2,238 | 640 | 24 | 4,195 |
| 23 | Humboldt Park | 13 | 52 | 546 | 234 | 440 | 546 | 1,596 | 679 | 26 | 4,132 |
| 24 | West Town | 5 | 39 | 463 | 160 | 241 | 1,009 | 3,476 | 687 | 26 | 6,106 |
| 25 | Austin | 34 | 117 | 1,088 | 374 | 709 | 1,024 | 3,257 | 1,138 | 53 | 7,794 |
| 26 | West Garfield Park | 13 | 17 | 322 | 130 | 329 | 247 | 819 | 328 | 13 | 2,218 |
| 27 | East Garfield Park | 7 | 24 | 268 | 124 | 309 | 247 | 952 | 376 | 7 | 2,314 |
| 28 | Near West Side | 8 | 27 | 392 | 155 | 326 | 467 | 3,379 | 623 | 5 | 5,382 |
| 29 | North Lawndale | 24 | 39 | 457 | 212 | 422 | 400 | 1,511 | 498 | 17 | 3,580 |
| 30 | South Lawndale | 12 | 27 | 275 | 162 | 236 | 363 | 1,291 | 496 | 16 | 2,878 |
| 31 | Lower West Side | 5 | 11 | 127 | 106 | 132 | 202 | 887 | 240 | 7 | 1,717 |
| 32 | Loop | 1 | 11 | 199 | 46 | 61 | 123 | 4,425 | 155 | 2 | 5,023 |
| 33 | Near South Side | 0 | 4 | 77 | 29 | 71 | 129 | 943 | 136 | 1 | 1,390 |
| 34 | Armour Square | 1 | 1 | 121 | 11 | 23 | 93 | 440 | 86 | 1 | 777 |
| 35 | Douglas | 8 | 21 | 210 | 75 | 189 | 125 | 894 | 244 | 5 | 1,771 |
| 36 | Oakland | 2 | 4 | 36 | 14 | 40 | 61 | 116 | 65 | 1 | 339 |
| 37 | Fuller Park | 1 | 4 | 69 | 25 | 52 | 70 | 211 | 84 | 1 | 517 |
| 38 | Grand Boulevard | 5 | 33 | 234 | 107 | 255 | 405 | 972 | 333 | 5 | 2,349 |
| 39 | Kenwood | 1 | 13 | 113 | 43 | 74 | 202 | 644 | 157 | 3 | 1,250 |

Chicago Police Department

| | Community Area | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Washington Park | 10 | 20 | 269 | 89 | 250 | 262 | 587 | 211 | 4 | 1,702 |
| 41 | Hyde Park | 2 | 9 | 219 | 27 | 47 | 286 | 967 | 205 | 8 | 1,770 |
| 42 | Woodlawn | 8 | 48 | 339 | 151 | 279 | 412 | 999 | 318 | 4 | 2,558 |
| 43 | South Shore | 22 | 53 | 618 | 228 | 415 | 1,115 | 2,035 | 689 | 24 | 5,199 |
| 44 | Chatham | 12 | 42 | 467 | 158 | 270 | 562 | 1,968 | 635 | 8 | 4,122 |
| 45 | Avalon Park | 2 | 13 | 118 | 42 | 48 | 124 | 481 | 138 | 6 | 972 |
| 46 | South Chicago | 7 | 37 | 303 | 168 | 231 | 397 | 1,171 | 338 | 16 | 2,668 |
| 47 | Burnside | 1 | 3 | 20 | 16 | 22 | 33 | 87 | 28 | 1 | 211 |
| 48 | Calumet Heights | 0 | 12 | 108 | 40 | 43 | 149 | 385 | 167 | 2 | 906 |
| 49 | Roseland | 11 | 63 | 504 | 195 | 345 | 598 | 1,550 | 622 | 11 | 3,899 |
| 50 | Pullman | 4 | 9 | 62 | 35 | 54 | 62 | 254 | 91 | 6 | 577 |
| 51 | South Deering | 5 | 12 | 93 | 54 | 41 | 105 | 392 | 141 | 4 | 847 |
| 52 | East Side | 0 | 8 | 45 | 36 | 47 | 190 | 272 | 99 | 5 | 702 |
| 53 | West Pullman | 18 | 39 | 293 | 159 | 251 | 536 | 741 | 409 | 16 | 2,462 |
| 54 | Riverdale | 2 | 10 | 57 | 47 | 81 | 102 | 164 | 75 | 3 | 541 |
| 55 | Hegewisch | 1 | 2 | 20 | 13 | 10 | 90 | 144 | 40 | 3 | 323 |
| 56 | Garfield Ridge | 4 | 17 | 112 | 52 | 67 | 240 | 741 | 208 | 5 | 1,446 |
| 57 | Archer Heights | 3 | 4 | 61 | 8 | 30 | 110 | 423 | 138 | 4 | 781 |
| 58 | Brighton Park | 5 | 19 | 154 | 68 | 109 | 315 | 729 | 244 | 16 | 1,659 |
| 59 | McKinley Park | 0 | 4 | 37 | 36 | 44 | 148 | 437 | 146 | 4 | 856 |
| 60 | Bridgeport | 0 | 7 | 80 | 48 | 66 | 265 | 564 | 187 | 17 | 1,234 |
| 61 | New City | 14 | 47 | 315 | 190 | 324 | 520 | 1,439 | 466 | 14 | 3,329 |
| 62 | West Elsdon | 1 | 6 | 39 | 19 | 38 | 123 | 307 | 101 | 4 | 638 |
| 63 | Gage Park | 10 | 19 | 144 | 67 | 133 | 357 | 663 | 253 | 20 | 1,666 |
| 64 | Clearing | 2 | 1 | 14 | 17 | 50 | 146 | 345 | 111 | 0 | 686 |
| 65 | West Lawn | 3 | 12 | 107 | 36 | 53 | 190 | 1,008 | 204 | 4 | 1,617 |
| 66 | Chicago Lawn | 13 | 44 | 532 | 245 | 368 | 826 | 1,534 | 690 | 26 | 4,278 |
| 67 | West Englewood | 19 | 48 | 470 | 283 | 588 | 789 | 1,500 | 651 | 20 | 4,368 |
| 68 | Englewood | 16 | 58 | 439 | 268 | 473 | 686 | 1,404 | 572 | 32 | 3,948 |
| 69 | Greater Grand Crossing | 22 | 57 | 492 | 229 | 350 | 629 | 1,492 | 698 | 8 | 3,977 |
| 70 | Ashburn | 2 | 10 | 189 | 80 | 82 | 324 | 724 | 237 | 8 | 1,656 |
| 71 | Auburn Gresham | 11 | 66 | 585 | 280 | 386 | 815 | 1,836 | 789 | 11 | 4,779 |
| 72 | Beverly | 0 | 4 | 82 | 20 | 13 | 161 | 406 | 102 | 3 | 791 |
| 73 | Washington Heights | 5 | 27 | 209 | 86 | 106 | 245 | 798 | 354 | 8 | 1,838 |
| 74 | Mount Greenwood | 1 | 3 | 6 | 13 | 12 | 53 | 261 | 22 | 0 | 371 |
| 75 | Morgan Park | 1 | 9 | 129 | 49 | 63 | 181 | 591 | 202 | 5 | 1,230 |
| 76 | O'Hare Area | 0 | 5 | 12 | 10 | 9 | 23 | 690 | 65 | 0 | 814 |
| 77 | Edgewater | 7 | 15 | 186 | 42 | 60 | 335 | 1,260 | 148 | 7 | 2,060 |

Exhibit 10c. Community Area Population by Race

| | Community Area | African-American | Caucasian | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 1 | Rogers Park | 18,767 | 20,170 | 17,639 | 4,110 | 2,798 | 63,484 |
| 2 | West Ridge | 4,962 | 36,403 | 11,353 | 16,383 | 4,098 | 73,199 |
| 3 | Uptown | 13,415 | 26,784 | 12,674 | 8,255 | 2,423 | 63,551 |
| 4 | Lincoln Square | 1,342 | 23,716 | 11,831 | 5,941 | 1,744 | 44,574 |
| 5 | North Center | 1,333 | 21,938 | 6,496 | 1,336 | 792 | 31,895 |
| 6 | Lake View | 4,193 | 75,363 | 8,268 | 5,196 | 1,797 | 94,817 |
| 7 | Lincoln Park | 3,323 | 54,341 | 3,254 | 2,347 | 1,055 | 64,320 |
| 8 | Near North Side | 13,884 | 50,397 | 2,805 | 4,477 | 1,248 | 72,811 |
| 9 | Edison Park | 19 | 10,503 | 463 | 200 | 74 | 11,259 |
| 10 | Norwood Park | 332 | 33,085 | 2,404 | 1,225 | 406 | 37,452 |
| 11 | Jefferson Park | 81 | 21,101 | 2,881 | 1,247 | 549 | 25,859 |
| 12 | Forest Glen | 71 | 14,793 | 1,389 | 1,589 | 323 | 18,165 |
| 13 | North Park | 452 | 10,336 | 2,652 | 4,429 | 645 | 18,514 |
| 14 | Albany Park | 1,907 | 15,866 | 26,741 | 10,197 | 2,944 | 57,655 |
| 15 | Portage Park | 336 | 45,418 | 15,022 | 2,488 | 2,076 | 65,340 |
| 16 | Irving Park | 1,121 | 25,912 | 25,401 | 4,391 | 1,818 | 58,643 |
| 17 | Dunning | 234 | 34,394 | 5,441 | 1,328 | 767 | 42,164 |
| 18 | Montclare | 264 | 6,892 | 4,865 | 340 | 285 | 12,646 |
| 19 | Belmont Cragin | 2,000 | 21,881 | 50,881 | 2,003 | 1,379 | 78,144 |
| 20 | Hermosa | 649 | 3,086 | 22,574 | 321 | 278 | 26,908 |
| 21 | Avondale | 669 | 12,757 | 26,700 | 975 | 1,982 | 43,083 |
| 22 | Logan Square | 4,290 | 21,742 | 53,833 | 1,110 | 1,740 | 82,715 |
| 23 | Humboldt Park | 31,207 | 2,184 | 31,607 | 262 | 576 | 65,836 |
| 24 | West Town | 7,979 | 34,445 | 40,966 | 1,568 | 2,477 | 87,435 |
| 25 | Austin | 105,369 | 5,662 | 4,841 | 658 | 997 | 117,527 |
| 26 | West Garfield Park | 22,564 | 133 | 201 | 19 | 102 | 23,019 |
| 27 | East Garfield Park | 20,296 | 235 | 207 | 29 | 114 | 20,881 |
| 28 | Near West Side | 24,546 | 11,731 | 4,415 | 4,946 | 781 | 46,419 |
| 29 | North Lawndale | 39,164 | 383 | 1,896 | 58 | 267 | 41,768 |
| 30 | South Lawndale | 11,759 | 3,210 | 75,613 | 118 | 371 | 91,071 |
| 31 | Lower West Side | 774 | 3,587 | 39,144 | 126 | 400 | 44,031 |
| 32 | Loop | 3,221 | 10,169 | 975 | 1,639 | 384 | 16,388 |
| 33 | Near South Side | 6,052 | 2,393 | 377 | 521 | 166 | 9,509 |
| 34 | Armour Square | 2,046 | 2,062 | 448 | 7,307 | 169 | 12,032 |
| 35 | Douglas | 22,635 | 1,745 | 295 | 1,399 | 396 | 26,470 |
| 36 | Oakland | 5,957 | 40 | 58 | 9 | 46 | 6,110 |
| 37 | Fuller Park | 3,225 | 18 | 116 | 9 | 52 | 3,420 |
| 38 | Grand Boulevard | 27,370 | 173 | 236 | 22 | 205 | 28,006 |
| 39 | Kenwood | 13,900 | 2,915 | 301 | 792 | 455 | 18,363 |

Chicago Police Department

Exhibit 10c. Community Area Population by Race (continued)

| | Community Area | African-American | Caucasian | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|---|
| 40 | Washington Park | 13,798 | 74 | 134 | 9 | 131 | 14,146 |
| 41 | Hyde Park | 11,290 | 13,020 | 1,230 | 3,382 | 998 | 29,920 |
| 42 | Woodlawn | 25,518 | 761 | 288 | 212 | 307 | 27,086 |
| 43 | South Shore | 59,405 | 703 | 636 | 97 | 715 | 61,556 |
| 44 | Chatham | 36,538 | 121 | 220 | 44 | 352 | 37,275 |
| 45 | Avalon Park | 10,816 | 96 | 85 | 20 | 130 | 11,147 |
| 46 | South Chicago | 26,253 | 1,135 | 10,565 | 57 | 586 | 38,596 |
| 47 | Burnside | 3,180 | 40 | 34 | 7 | 33 | 3,294 |
| 48 | Calumet Heights | 14,817 | 206 | 747 | 38 | 166 | 15,974 |
| 49 | Roseland | 51,568 | 276 | 363 | 35 | 481 | 52,723 |
| 50 | Pullman | 7,262 | 757 | 795 | 15 | 92 | 8,921 |
| 51 | South Deering | 10,335 | 1,287 | 5,176 | 9 | 183 | 16,990 |
| 52 | East Side | 242 | 6,951 | 16,113 | 60 | 287 | 23,653 |
| 53 | West Pullman | 34,277 | 328 | 1,699 | 19 | 326 | 36,649 |
| 54 | Riverdale | 9,479 | 66 | 160 | 10 | 94 | 9,809 |
| 55 | Hegewisch | 130 | 6,553 | 2,820 | 34 | 244 | 9,781 |
| 56 | Garfield Ridge | 4,419 | 24,878 | 5,948 | 341 | 515 | 36,101 |
| 57 | Archer Heights | 74 | 6,752 | 5,485 | 55 | 278 | 12,644 |
| 58 | Brighton Park | 221 | 8,300 | 34,409 | 1,293 | 689 | 44,912 |
| 59 | McKinley Park | 116 | 4,607 | 9,819 | 1,212 | 208 | 15,962 |
| 60 | Bridgeport | 354 | 13,819 | 10,165 | 8,814 | 542 | 33,694 |
| 61 | New City | 18,252 | 6,789 | 25,948 | 155 | 577 | 51,721 |
| 62 | West Elsdon | 74 | 7,461 | 7,875 | 137 | 374 | 15,921 |
| 63 | Gage Park | 2,743 | 4,811 | 31,079 | 165 | 395 | 39,193 |
| 64 | Clearing | 137 | 17,047 | 4,688 | 155 | 304 | 22,331 |
| 65 | West Lawn | 760 | 12,540 | 15,179 | 276 | 480 | 29,235 |
| 66 | Chicago Lawn | 32,240 | 6,190 | 21,534 | 402 | 1,046 | 61,412 |
| 67 | West Englewood | 44,271 | 164 | 459 | 31 | 357 | 45,282 |
| 68 | Englewood | 39,352 | 178 | 347 | 33 | 312 | 40,222 |
| 69 | Greater Grand Crossing | 37,779 | 146 | 276 | 32 | 386 | 38,619 |
| 70 | Ashburn | 17,045 | 14,546 | 6,674 | 408 | 911 | 39,584 |
| 71 | Auburn Gresham | 54,862 | 237 | 347 | 46 | 436 | 55,928 |
| 72 | Beverly | 7,006 | 13,814 | 643 | 125 | 404 | 21,992 |
| 73 | Washington Heights | 29,108 | 193 | 231 | 18 | 293 | 29,843 |
| 74 | Mount Greenwood | 672 | 17,127 | 723 | 68 | 230 | 18,820 |
| 75 | Morgan Park | 16,816 | 7,510 | 533 | 87 | 280 | 25,226 |
| 76 | O'Hare Area | 258 | 9,938 | 778 | 895 | 304 | 12,173 |
| 77 | Edgewater | 10,564 | 29,782 | 12,176 | 7,243 | 2,433 | 62,198 |

Note: See note on page 7 regarding demographic categories. Prepared by the Northeastern Illinois Planning Commission and Chicago Area Geographic Information Study, UIC,from U.S. Census Bureau, Census 2000, Redistricting Data Summary File, Table PL1 , March 2001.

# Chicago Police Districts

Chicago is divided into 25 police districts. Each police district has between 9 and 15 police beats, with a total of 281 beats throughout the city. It is at the beat level that the Department's strategy of police–community partnership and problem-solving is carried out.

Each police district is led by a district commander. In addition to uniformed beat and rapid response officers, each district has teams of civilian-dressed tactical and gang tactical officers. Each district also has a Community Policing Office which helps coordinate police-community partnership and problem-solving at the beat level and provides special services to senior citizens.

Districts are organized into large units called areas. Since 1992 there have been five police areas in Chicago, each commanded by an area deputy chief. For patrol-operational reasons, in 2001 the 1ˢᵗ and 18ᵗʰ Districts, which comprise Chicago's downtown, were placed under command of a deputy chief in an area referred to as the Central Control Group. In 2002, the boundary between the 1ˢᵗ and 21ˢᵗ Districts was moved to re-allocate service demand more efficiently. As a result, the area of the 1ˢᵗ District was increased, and the area of the 21ˢᵗ District decreased, by approximately one-third (.31) of a square mile.

The Bureau of Investigative Services continues to rely on the five area organization for the assignment of detectives and youth investigators, who follow-up and investigate crimes occurring in the districts comprising the area.

Exhibit 11a.
Chicago Police Areas and Districts



Exhibit 11b.
Police District Land Areas

| District | | Land Area (sq. miles) | Land Area Rank | District | | Land Area (sq. miles) | Land Area Rank |
|---|---|---|---|---|---|---|---|
| 1 | Central | 3.94 | 22 | 14 | Shakespeare | 6.00 | 14 |
| 2 | Wentworth | 3.77 | 24 | 15 | Austin | 3.82 | 23 |
| 3 | Grand Crossing | 6.04 | 13 | 16 | Jefferson Park | 30.95 | 1 |
| 4 | South Chicago | 27.27 | 2 | 17 | Albany Park | 9.62 | 8 |
| 5 | Calumet | 12.80 | 6 | 18 | Near North | 4.69 | 19 |
| 6 | Gresham | 8.10 | 9 | 19 | Belmont | 5.57 | 15 |
| 7 | Englewood | 6.56 | 11 | 20 | Foster | 4.37 | 20 |
| 8 | Chicago Lawn | 23.12 | 3 | 21 | Prairie | 4.92 | 18 |
| 9 | Deering | 13.09 | 5 | 22 | Morgan Park | 13.46 | 4 |
| 10 | Ogden | 7.87 | 10 | 23 | Town Hall | 3.01 | 25 |
| 11 | Harrison | 6.11 | 12 | 24 | Rogers Park | 5.43 | 17 |
| 12 | Monroe | 5.47 | 16 | 25 | Grand Central | 10.91 | 7 |
| 13 | Wood | 4.21 | 21 | | | | |

Source: Information Services Division, Chicago Police Department

Chicago Police Department

## Chicago Police Districts

Between 2004 and 2005, reported index crime decreased in 23 of Chicago's 25 police districts and increased in two districts. For the districts which increased, the average increase was 2.2 percent, with a range of 2.0 to 2.4 percent. For the districts which decreased, the average decrease was 7.4 percent, with a range of 1.0 to 16.0 percent.

### Exhibit 11c.
#### Index Crimes by Police District, 2005

| District | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 16 | 309 | 83 | 139 | 290 | 6,046 | 392 | 3 | 7,279 |
| 2 | 17 | 55 | 594 | 217 | 585 | 703 | 1,802 | 623 | 12 | 4,608 |
| 3 | 35 | 116 | 1,050 | 416 | 788 | 1,530 | 3,120 | 1,154 | 20 | 8,229 |
| 4 | 23 | 115 | 931 | 463 | 594 | 1,460 | 3,681 | 1,219 | 49 | 8,535 |
| 5 | 32 | 102 | 749 | 392 | 664 | 1,171 | 2,281 | 1,002 | 32 | 6,425 |
| 6 | 33 | 127 | 1,260 | 523 | 774 | 1,516 | 4,285 | 1,614 | 21 | 10,153 |
| 7 | 37 | 113 | 957 | 595 | 1,100 | 1,565 | 3,131 | 1,324 | 53 | 8,875 |
| 8 | 35 | 108 | 1,177 | 515 | 794 | 2,244 | 5,677 | 1,880 | 65 | 12,495 |
| 9 | 24 | 86 | 704 | 378 | 628 | 1,414 | 3,540 | 1,218 | 58 | 8,050 |
| 10 | 35 | 65 | 712 | 359 | 615 | 759 | 2,718 | 999 | 34 | 6,296 |
| 11 | 34 | 71 | 1,026 | 441 | 1,070 | 819 | 2,957 | 1,169 | 38 | 7,625 |
| 12 | 10 | 28 | 314 | 181 | 293 | 488 | 2,780 | 582 | 6 | 4,682 |
| 13 | 4 | 35 | 366 | 133 | 264 | 628 | 2,658 | 586 | 18 | 4,692 |
| 14 | 12 | 53 | 668 | 232 | 340 | 1,196 | 4,004 | 1,001 | 46 | 7,552 |
| 15 | 18 | 77 | 743 | 265 | 478 | 621 | 1,868 | 660 | 38 | 4,768 |
| 16 | 1 | 30 | 212 | 134 | 101 | 869 | 3,236 | 733 | 35 | 5,351 |
| 17 | 4 | 47 | 347 | 120 | 147 | 945 | 2,934 | 962 | 21 | 5,527 |
| 18 | 13 | 47 | 439 | 112 | 284 | 788 | 6,407 | 443 | 6 | 8,539 |
| 19 | 5 | 29 | 262 | 59 | 104 | 1,070 | 3,024 | 473 | 10 | 5,036 |
| 20 | 7 | 24 | 257 | 79 | 107 | 589 | 1,986 | 335 | 9 | 3,393 |
| 21 | 10 | 41 | 553 | 131 | 248 | 685 | 2,720 | 641 | 15 | 5,044 |
| 22 | 10 | 60 | 566 | 211 | 258 | 840 | 2,573 | 909 | 23 | 5,450 |
| 23 | 2 | 30 | 305 | 85 | 120 | 500 | 2,381 | 311 | 12 | 3,746 |
| 24 | 10 | 49 | 539 | 158 | 223 | 879 | 3,144 | 522 | 13 | 5,537 |
| 25 | 36 | 95 | 924 | 401 | 542 | 1,745 | 4,420 | 1,744 | 45 | 9,952 |
| Total | 448 | 1,619 | 15,964 | 6,683 | 11,260 | 25,314 | 83,373 | 22,496 | 682 | 167,839 |

Chicago Police Districts ———————————————————————————————

### Exhibit 11d.
### Police District Population

| District | African-American | Caucasian | Hispanic | Asian | Other | Total |
|---|---|---|---|---|---|---|
| 1 | 7,402 | 13,867 | 1,372 | 2,709 | 263 | 25,613 |
| 2 | 50,115 | 288 | 421 | 43 | 100 | 50,967 |
| 3 | 88,129 | 3,274 | 994 | 674 | 313 | 93,384 |
| 4 | 88,064 | 16,474 | 35,838 | 287 | 759 | 141,422 |
| 5 | 88,131 | 1,382 | 2,919 | 66 | 231 | 92,729 |
| 6 | 104,016 | 410 | 628 | 78 | 228 | 105,360 |
| 7 | 90,165 | 357 | 842 | 61 | 175 | 91,600 |
| 8 | 57,500 | 93,516 | 87,930 | 2,209 | 3,315 | 244,470 |
| 9 | 24,845 | 35,265 | 91,353 | 12,430 | 1,564 | 165,457 |
| 10 | 47,314 | 4,662 | 84,521 | 194 | 429 | 137,120 |
| 11 | 75,593 | 1,073 | 5,324 | 189 | 213 | 82,392 |
| 12 | 17,679 | 11,825 | 35,320 | 4,288 | 565 | 69,677 |
| 13 | 12,617 | 21,977 | 23,446 | 1,039 | 1,438 | 60,517 |
| 14 | 9,884 | 37,067 | 81,210 | 2,337 | 1,961 | 132,459 |
| 15 | 69,464 | 1,318 | 1,569 | 227 | 158 | 72,736 |
| 16 | 1,422 | 160,706 | 26,108 | 8,707 | 2,955 | 199,898 |
| 17 | 4,250 | 64,045 | 63,355 | 21,375 | 3,834 | 156,859 |
| 18 | 16,474 | 83,216 | 4,359 | 6,107 | 839 | 110,995 |
| 19 | 4,251 | 79,865 | 17,084 | 5,018 | 1,298 | 107,516 |
| 20 | 12,606 | 48,746 | 22,376 | 16,676 | 2,108 | 102,512 |
| 21 | 45,323 | 17,840 | 2,161 | 12,199 | 588 | 78,111 |
| 22 | 69,629 | 38,761 | 2,246 | 365 | 544 | 111,545 |
| 23 | 13,044 | 64,869 | 11,449 | 7,864 | 1,165 | 98,391 |
| 24 | 29,598 | 63,687 | 31,723 | 22,913 | 3,514 | 151,435 |
| 25 | 40,201 | 44,988 | 120,667 | 3,692 | 2,987 | 212,535 |
| Total | 1,067,716 | 909,478 | 755,215 | 131,747 | 31,544 | 2,895,700 |
| Percent | 36.9% | 31.4% | 26.1% | 4.5% | 1.1% | 100.0% |

Data compiled by Dr. Wesley Skogan, Institute for Policy Research, Northwestern University, based on 2000 U.S. Bureau of the Census data.
Note: District populations are estimated from Census tract-level data.

Chicago Police Department

# ARRESTS



# Arrests

Total arrests decreased by 2.3 percent between 2004 and 2005, bringing the number of arrests to their 2003 level. The 238,636 arrests in 2005 included 34,544 for index offenses (14.5 percent), 177,514 for non-index offenses (74.4 percent), and 26,578 on outstanding warrants (11.1 percent). The foregoing percentages are all within a point of their 2004 counterparts. Total index crime arrests decreased by 4.4 percent, with a range of 2.9 percent (arson) to 11.3 percent (murder/non-negligent manslaughter) among the six individual categories which showed a decrease. In two index crime categories—robbery and aggravated assault/battery—the number of arrests increased, by 5.7 percent and 1.2 percent, respectively.

Total non-index crime arrests decreased by 1.6 percent between 2004 and 2005, with a range of 1.6 percent (narcotics violations) to 24.1 percent (prostitution) among the individual categories which showed a decrease. Some non-index category arrests showed an increase. The largest among these was in regard to manslaughter by negligence (33.3 percent), but the numbers involved were small. Other, noteworthy increases were arrests for vandalism (14.0 percent) and gambling (8.6 percent).

## Exhibit 12a.
### Arrests by Offense Classification, 2004-2005

| Offense Classification | 2004 | 2005 | Change | % Change |
|---|---|---|---|---|
| Murder or Non-Negligent Manslaughter* (01A) | 432 | 383 | -49 | -11.3% |
| Manslaughter by Negligence (01B) | 15 | 20 | 5 | 33.3% |
| Criminal Sexual Assault* (02) | 559 | 543 | -16 | -2.9% |
| Robbery* (03) | 2,915 | 3,081 | 166 | 5.7% |
| Aggravated Assault/Battery* (04) | 5,621 | 5,687 | 66 | 1.2% |
| Burglary* (05) | 2,986 | 2,810 | -176 | -5.9% |
| Larceny-Theft (except Motor Vehicle)* (06) | 16,084 | 14,896 | -1,188 | -7.4% |
| Motor Vehicle Theft* (07) | 7,411 | 7,011 | -400 | -5.4% |
| Simple Assault/Battery (08) | 29,526 | 27,858 | -1,668 | -5.6% |
| Arson* (09) | 138 | 133 | -5 | -3.6% |
| Forgery and Counterfeiting (10) | 222 | 213 | -9 | -4.1% |
| Fraud (11) | 1,702 | 1,663 | -39 | -2.3% |
| Vandalism (14) | 4,500 | 5,131 | 631 | 14.0% |
| Weapon Violations (15) | 4,818 | 4,501 | -317 | -6.6% |
| Prostitution (16) | 7,243 | 5,499 | -1,744 | -24.1% |
| Sex Offenses - Criminal Sexual Abuse (17) | 963 | 984 | 21 | 2.2% |
| Narcotics Violations (18) | 59,051 | 58,098 | -953 | -1.6% |
| Gambling (19) | 2,828 | 3,070 | 242 | 8.6% |
| Offenses Against Family and Children (20) | 336 | 358 | 22 | 6.5% |
| Driving Under the Influence (21) | 5,998 | 6,045 | 47 | 0.8% |
| Liquor Law Violations (22) | 970 | 880 | -90 | -9.3% |
| Disorderly Conduct (24) | 18,640 | 19,226 | 586 | 3.1% |
| All Other State Law Violations | 27,549 | 28,816 | 1,267 | 4.6% |
| Other Municipal Code Violations | 10,996 | 10,637 | -359 | -3.3% |
| Traffic Violations | 5,089 | 4,515 | -574 | -11.3% |
| Index Offenses (marked * above) | 36,146 | 34,544 | -1,602 | -4.4% |
| Non-Index Offenses | 180,446 | 177,514 | -2,932 | -1.6% |
| Warrant Arrests | 27,601 | 26,578 | -1,023 | -3.7% |
| Total | 244,193 | 238,636 | -5,557 | -2.3% |

* Index Crime

Chicago Police Department

Exhibit 12b. Arrests by Offense Classification, Race, and Gender, 2005

| Offense Classification | Gender** | African-American | Caucasian | Hispanic | Asian | Native American | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or | - Male | 276 | 12 | 69 | 1 | 0 | 0 | 358 |
| Non-Negligent Manslaughter* (01A) | - Female | 22 | 1 | 2 | 0 | 0 | 0 | 25 |
| Manslaughter by Negligence (01B) | - Male | 10 | 1 | 5 | 0 | 0 | 0 | 16 |
| | - Female | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Criminal Sexual Assault* (02) | - Male | 380 | 26 | 125 | 2 | 0 | 1 | 534 |
| | - Female | 5 | 1 | 3 | 0 | 0 | 0 | 9 |
| Robbery* (03) | - Male | 2,378 | 108 | 358 | 6 | 2 | 1 | 2,853 |
| | - Female | 164 | 32 | 32 | 0 | 0 | 0 | 228 |
| Aggravated Assault* (04A) | - Male | 1,864 | 232 | 742 | 9 | 7 | 3 | 2,857 |
| | - Female | 505 | 27 | 35 | 1 | 0 | 0 | 568 |
| Aggravated Battery* (04B) | - Male | 1,361 | 114 | 293 | 8 | 2 | 3 | 1,781 |
| | - Female | 405 | 23 | 50 | 2 | 0 | 1 | 481 |
| Burglary* (05) | - Male | 1,740 | 301 | 626 | 7 | 2 | 3 | 2,679 |
| | - Female | 91 | 19 | 20 | 0 | 0 | 0 | 130 |
| | - X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Larceny-Theft | - Male | 7,776 | 1,411 | 1,380 | 86 | 13 | 17 | 10,683 |
| (except Motor Vehicle) * (06) | - Female | 3,003 | 596 | 539 | 59 | 5 | 11 | 4,213 |
| Motor Vehicle Theft* (07) | - Male | 4,752 | 296 | 813 | 22 | 2 | 1 | 5,886 |
| | - Female | 836 | 135 | 149 | 3 | 1 | 1 | 1,125 |
| Simple Assault (08A) | - Male | 2,570 | 507 | 836 | 31 | 8 | 7 | 3,959 |
| | - Female | 748 | 68 | 118 | 1 | 2 | 2 | 939 |
| | - X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Simple Battery (08B) | - Male | 11,734 | 2,162 | 3,554 | 186 | 20 | 27 | 17,683 |
| | - Female | 4,178 | 389 | 681 | 21 | 4 | 2 | 5,275 |
| | - X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Arson* (09) | - Male | 74 | 15 | 19 | 0 | 0 | 0 | 108 |
| | - Female | 22 | 1 | 2 | 0 | 0 | 0 | 25 |
| Forgery and Counterfeiting (10) | - Male | 92 | 17 | 11 | 3 | 0 | 0 | 123 |
| | - Female | 66 | 16 | 7 | 0 | 1 | 0 | 90 |
| Fraud (11) | - Male | 928 | 172 | 216 | 10 | 3 | 7 | 1,336 |
| | - Female | 241 | 45 | 40 | 0 | 0 | 1 | 327 |
| Vandalism (14) | - Male | 2,124 | 701 | 1,457 | 47 | 8 | 12 | 4,349 |
| | - Female | 621 | 67 | 90 | 3 | 0 | 0 | 781 |
| | - X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Weapons Violations (15) | - Male | 3,031 | 227 | 929 | 12 | 2 | 7 | 4,208 |
| | - Female | 239 | 20 | 33 | 0 | 1 | 0 | 293 |
| Prostitution (16) | - Male | 904 | 358 | 912 | 47 | 6 | 9 | 2,236 |
| | - Female | 2,214 | 632 | 334 | 63 | 12 | 8 | 3,263 |
| Sex Offenses - | - Male | 500 | 149 | 263 | 10 | 2 | 1 | 925 |
| Criminal Sexual Abuse (17) | - Female | 41 | 11 | 4 | 0 | 1 | 1 | 58 |
| | - X | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Narcotics Violations (18) | - Male | 40,218 | 3,564 | 6,921 | 224 | 22 | 48 | 50,997 |
| | - Female | 5,470 | 937 | 660 | 25 | 3 | 4 | 7,099 |
| | - X | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| Gambling (19) | - Male | 3,010 | 6 | 25 | 3 | 0 | 0 | 3,044 |
| | - Female | 25 | 1 | 0 | 0 | 0 | 0 | 26 |
| Offenses Against Family and Children (20) | - Male | 75 | 17 | 52 | 0 | 0 | 1 | 145 |
| | - Female | 142 | 24 | 44 | 2 | 1 | 0 | 213 |
| Driving Under the Influence (21) | - Male | 1,438 | 1,199 | 2,806 | 53 | 1 | 10 | 5,507 |
| | - Female | 200 | 211 | 118 | 5 | 1 | 2 | 537 |
| | - X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Liquor Law Violations (22) | - Male | 260 | 120 | 411 | 7 | 1 | 1 | 800 |
| | - Female | 18 | 25 | 36 | 0 | 1 | 0 | 80 |
| Disorderly Conduct (24) | - Male | 9,671 | 1,751 | 5,710 | 108 | 44 | 17 | 17,301 |
| | - Female | 1,521 | 204 | 181 | 7 | 4 | 5 | 1,922 |
| | - X | 1 | 1 | 1 | 0 | 0 | 0 | 3 |
| All Other State Law Violations | - Male | 18,165 | 2,246 | 3,514 | 127 | 30 | 25 | 24,107 |
| | - Female | 3,631 | 697 | 321 | 42 | 8 | 8 | 4,707 |
| | - X | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| Other Municipal Code Violations | - Male | 8,842 | 209 | 736 | 29 | 2 | 3 | 9,821 |
| | - Female | 709 | 67 | 36 | 4 | 0 | 0 | 816 |
| Traffic Violations | - Male | 2,040 | 428 | 1,567 | 21 | 4 | 10 | 4,070 |
| | - Female | 257 | 88 | 97 | 3 | 0 | 0 | 445 |
| Warrant Arrests | - Male | 15,644 | 2,190 | 3,862 | 104 | 22 | 18 | 21,840 |
| | - Female | 3,560 | 702 | 452 | 12 | 5 | 6 | 4,737 |
| | - X | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| All Arrests | - Male | 141,857 | 18,539 | 38,212 | 1,163 | 203 | 232 | 200,206 |
| | - Female | 28,938 | 5,039 | 4,084 | 253 | 50 | 52 | 38,416 |
| | - X | 8 | 3 | 3 | 0 | 0 | 0 | 14 |
| **Total Arrests** | | 170,803 | 23,581 | 42,299 | 1,416 | 253 | 284 | 238,636 |

* Index Crime

** X - Unknown

Exhibit 12c. Arrests by Offense Classification, Age, and Gender, 2005

| Offense Classification | Gender** | 16 or Under | 17-20 | 21-24 | 25-44 | 45+ | Unk.*** | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or | - Male | 24 | 84 | 100 | 128 | 22 | 0 | 358 |
| Non-Negligent Manslaughter* (01A) | - Female | 1 | 4 | 4 | 12 | 4 | 0 | 25 |
| Manslaughter by Negligence (01B) | - Male | 3 | 1 | 4 | 6 | 2 | 0 | 16 |
|  | - Female | 0 | 1 | 1 | 2 | 0 | 0 | 4 |
| Criminal Sexual Assault* (02) | - Male | 68 | 94 | 87 | 224 | 61 | 0 | 534 |
|  | - Female | 0 | 3 | 1 | 5 | 0 | 0 | 9 |
| Robbery* (03) | - Male | 1,002 | 731 | 360 | 666 | 92 | 2 | 2,853 |
|  | - Female | 73 | 42 | 25 | 80 | 8 | 0 | 228 |
| Aggravated Assault* (04A) | - Male | 684 | 574 | 392 | 856 | 349 | 2 | 2,857 |
|  | - Female | 152 | 94 | 56 | 205 | 60 | 1 | 568 |
| Aggravated Battery* (04B) | - Male | 681 | 329 | 249 | 450 | 70 | 2 | 1,781 |
|  | - Female | 269 | 44 | 56 | 92 | 19 | 1 | 481 |
| Burglary* (05) | - Male | 834 | 447 | 194 | 935 | 269 | 0 | 2,679 |
|  | - Female | 43 | 17 | 13 | 47 | 10 | 0 | 130 |
|  | - X | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Larceny-Theft | - Male | 1,354 | 1,162 | 825 | 5,149 | 2,186 | 7 | 10,683 |
| (except Motor Vehicle) * (06) | - Female | 632 | 731 | 432 | 1,766 | 650 | 2 | 4,213 |
| Motor Vehicle Theft* (07) | - Male | 1,619 | 1,539 | 798 | 1,631 | 296 | 3 | 5,886 |
|  | - Female | 215 | 279 | 173 | 418 | 39 | 1 | 1,125 |
| Simple Assault (08A) | - Male | 687 | 616 | 479 | 1,574 | 597 | 6 | 3,959 |
|  | - Female | 222 | 177 | 121 | 316 | 101 | 2 | 939 |
|  | - X | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Simple Battery (08B) | - Male | 3,037 | 2,455 | 2,432 | 7,514 | 2,232 | 13 | 17,683 |
|  | - Female | 1,622 | 999 | 586 | 1,690 | 373 | 5 | 5,275 |
|  | - X | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Arson* (09) | - Male | 37 | 14 | 11 | 35 | 11 | 0 | 108 |
|  | - Female | 3 | 4 | 4 | 11 | 3 | 0 | 25 |
| Forgery and Counterfeiting (10) | - Male | 7 | 12 | 20 | 67 | 17 | 0 | 123 |
|  | - Female | 1 | 20 | 20 | 41 | 8 | 0 | 90 |
| Fraud (11) | - Male | 93 | 205 | 129 | 649 | 260 | 0 | 1,336 |
|  | - Female | 13 | 48 | 51 | 176 | 39 | 0 | 327 |
| Vandalism (14) | - Male | 1,280 | 1,052 | 628 | 1,119 | 267 | 3 | 4,349 |
|  | - Female | 144 | 178 | 122 | 279 | 58 | 0 | 781 |
|  | - X | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Weapons Violations (15) | - Male | 771 | 1,018 | 836 | 1,327 | 254 | 2 | 4,208 |
|  | - Female | 129 | 50 | 25 | 75 | 14 | 0 | 293 |
| Prostitution (16) | - Male | 14 | 184 | 331 | 1,263 | 444 | 0 | 2,236 |
|  | - Female | 9 | 165 | 308 | 2,398 | 381 | 2 | 3,263 |
| Sex Offenses - | - Male | 76 | 120 | 108 | 430 | 190 | 1 | 925 |
| Criminal Sexual Abuse (17) | - Female | 2 | 11 | 8 | 28 | 9 | 0 | 58 |
|  | - X | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Narcotics Violations (18) | - Male | 4,974 | 11,553 | 8,817 | 19,174 | 6,461 | 18 | 50,997 |
|  | - Female | 322 | 908 | 823 | 3,797 | 1,247 | 2 | 7,099 |
|  | - X | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| Gambling (19) | - Male | 483 | 1,220 | 663 | 641 | 36 | 1 | 3,044 |
|  | - Female | 6 | 11 | 4 | 4 | 1 | 0 | 26 |
| Offenses Against Family and Children(20) | - Male | 2 | 24 | 29 | 68 | 22 | 0 | 145 |
|  | - Female | 5 | 23 | 36 | 130 | 19 | 0 | 213 |
| Driving Under the Influence (21) | - Male | 9 | 317 | 979 | 3,319 | 881 | 2 | 5,507 |
|  | - Female | 1 | 46 | 104 | 310 | 76 | 0 | 537 |
|  | - X | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Liquor Law Violations (22) | - Male | 136 | 629 | 12 | 17 | 6 | 0 | 800 |
|  | - Female | 35 | 42 | 0 | 1 | 2 | 0 | 80 |
| Disorderly Conduct (24) | - Male | 1,843 | 3,476 | 2,981 | 6,508 | 2,475 | 18 | 17,301 |
|  | - Female | 420 | 298 | 219 | 761 | 220 | 4 | 1,922 |
|  | - X | 0 | 1 | 0 | 1 | 1 | 0 | 3 |
| All Other State Law Violations | - Male | 2,242 | 4,205 | 2,779 | 10,389 | 4,476 | 16 | 24,107 |
|  | - Female | 344 | 645 | 559 | 2,488 | 666 | 5 | 4,707 |
|  | - X | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| Other Municipal Code Violations | - Male | 691 | 3,107 | 1,859 | 3,195 | 966 | 3 | 9,821 |
|  | - Female | 36 | 99 | 100 | 466 | 113 | 2 | 816 |
| Traffic Violations | - Male | 168 | 852 | 838 | 1,835 | 368 | 9 | 4,070 |
|  | - Female | 19 | 69 | 76 | 241 | 35 | 5 | 445 |
| Warrant Arrests | - Male | 1,107 | 3,306 | 3,484 | 10,869 | 3,073 | 1 | 21,840 |
|  | - Female | 184 | 480 | 603 | 2,900 | 570 | 0 | 4,737 |
|  | - X | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| All Arrests | - Male | 23,926 | 39,326 | 30,424 | 80,038 | 26,383 | 109 | 200,206 |
|  | - Female | 4,902 | 5,488 | 4,530 | 18,739 | 4,725 | 32 | 38,416 |
|  | - X | 1 | 3 | 0 | 7 | 3 | 0 | 14 |
| Total Arrests |  | 28,829 | 44,817 | 34,954 | 98,784 | 31,111 | 282 | 238,636 |

* Index Crime
** X - Unknown
*** Includes arrests in which the age was 0.

Chicago Police Department

# IN THE SPOTLIGHT



# Targeted Response Unit

The Targeted Response Unit is comprised of highly professional and proactive officers that are deployed to high crime areas to conduct aggressive, visible patrols focusing on guns, narcotics, and stolen vehicles.

### Exhibit 13.
### Targeted Response Unit Activity, 2005

|  | 2005 |
|---|---|
| Total Missions* | 4,774 |
| Total Arrests | 7,402 |
| Narcotics Arrests | 2,879 |
| Warrants/Investigative Alerts | 1,843 |
| Weapon Arrests | 209 |
| Possession of Stolen Motor Vehicle Arrests | 116 |
| All Other Arrests | 2,355 |
| Weapons Recovered | 287 |

* Missions reflect the total number of Tactical Response Unit teams deployed in 2005.

# Special Operations Section

Working closely with the Deployment Operations Section, the Special Operations Section conducted missions throughout the city, targeting specific areas in an effort to reduce the number of homicides and aggravated batteries with firearms.

### Exhibit 14.
### Special Operations Section Activity, 2005

|  | 2005 |
|---|---|
| Total Missions | 2,793 |
| Total Arrests | 6,944 |
| Firearms Recovered | 790 |
| Vehicles Impounded | 344 |
| Stolen Vehicles Recovered | 132 |

** Other activities: 19 members of the SWAT team responded to the Gulf Coast area to assist in relief efforts shortly after Hurricane Katrina struck. The team assisted in search and rescue efforts, site security, and National Stockpile protection. These officers also conducted patrols with the Louisiana State Police and provided protection for body recovery teams during the 17 day deployment.

** As part of on-going Homeland Security initiatives, the Canine Unit along with Special Operations Response Teams (SORT) provided added security for the Central Business District and major transportation facilities.

## Narcotic and Gang Investigations

Exhibit 15a.

Narcotic and Gang Investigations Section Activity, 2005

| | 2005 |
|---|---|
| Narcotic Incident Investigations | 330 |
| Offenders Arrested* | 3,026 |
| Gangs Targeted | 27 |
| Firearms Recovered | 189 |
| Vehicles Seized | 202 |
| U.S. Currency Seized | $6,845,070.53 |

\* Charges consisted of Calculated Criminal Drug Conspiracy, Delivery of
Controlled Substance, and Possession of a Controlled Substance.

The Narcotics and Gang Investigations Section is responsible for ensuring proper investigation and enforcement against large-scale, illegal narcotics activities and those which transcend district boundaries. The focus of this section is the dissolution of illegal gang activities through both street-level enforcement efforts and long-term criminal investigations.

### Exhibit 15b.

Drugs Recovered - Narcotic and Gang Investigations Section, 2005

| Drugs Recovered | Grams | Estimated Street Value |
|---|---|---|
| Amoxicylin | 10.0 | $15.00 |
| Cannabis-Generic | 5,041,222.8 | $30,247,336.73 |
| Cannabis-Hydro | 5,176.5 | $155,295.00 |
| Cannabis-Sinsemilla | 209,012.7 | $3,344,203.20 |
| Cocaine-Crack | 11,885.5 | $1,461,912.81 |
| Cocaine-Powder | 1,482,166.0 | $185,270,745.00 |
| Ecstasy-Pills | 3,110.8 | $77,770.00 |
| Gamma Butyrolctone | 5,050.0 | $5,050.00 |
| GHB-Liquid | 6.0 | $1,800.00 |
| Hashish | 116.5 | $1,747.50 |
| Heroin-Brown | 5,368.7 | $536,870.00 |
| Heroin-White | 8,170.9 | $1,225,635.00 |
| Ketamine-Liquid | 12.0 | $240.00 |
| Khat | 70,384.5 | $303,357.20 |
| Methamphetamine-Ice | 36,310.1 | $11,982,335.64 |
| Oxycodone-Pills | 36.0 | $306.00 |
| PCP-Laced Material | 3.9 | $107.21 |
| PCP-Liquid(ML) | 5.0 | $50.00 |
| PCP-Liquid(OZ) | 2.8 | $846.00 |
| Psilocybin | 4,129.5 | $37,165.50 |
| Steroid-Liquid | 947.0 | $2,204.30 |
| Steroid-Pills | 1,810.0 | $9,050.00 |
| Tranquilizer | 49.0 | $269.50 |
| Valium-Pills | 100.0 | $350.00 |
| Total | 6,885,086.2 | $234,664,661.59 |

# Domestic Violence

There were 211,054 domestic violence calls placed to the Office of Emergency Management and Communications in 2005, a 2.2 percent decrease from 2004. The decrease was largely driven by a decline of 2.7 percent in domestic disturbance calls which represented 70.4 percent of all domestic-related calls for service in 2005. The other call types—domestic battery and violation of an order of protection—remained close to their 2004 levels (decreases of 1.1 percent and 0.3 percent, respectively).

The number of domestic violence calls per 1,000 residents varied by a factor of 12.6 among the districts, from 17.2 in the 19th District to 216.9 in the 7th District. Other relatively high districts were the 11th (181.1), 3rd (162.5), 15th (161.1), and 6th (147.3). Other relatively low districts were the 16th (22.6), 18th (23.9), 20th (26.5), and 17th (29.7). The Citywide rate was 72.9 calls per 1,000 residents, a decrease of 2.2 percent from 2004.

## Exhibit 16a.
### Domestic Violence Calls for Service, 2004-2005

|                                  | 2004    | 2005    | % Change |
|----------------------------------|---------|---------|----------|
| Domestic Disturbance             | 152,732 | 148,567 | -2.7%    |
| Domestic Battery                 | 57,793  | 57,142  | -1.1%    |
| Violation of Order of Protection | 5,359   | 5,345   | -0.3%    |
| Total                            | 215,884 | 211,054 | -2.2%    |

## Exhibit 16b.
### Domestic Violence Calls for Service by District, 2004-2005

| District | 2004    | 2005    | % Change |
|----------|---------|---------|----------|
| 1        | 1,770   | 1,600   | -9.6%    |
| 2        | 7,917   | 6,961   | -12.1%   |
| 3        | 15,103  | 15,175  | 0.5%     |
| 4        | 14,974  | 14,912  | -0.4%    |
| 5        | 13,643  | 13,157  | -3.6%    |
| 6        | 15,467  | 15,518  | 0.3%     |
| 7        | 20,809  | 19,872  | -4.5%    |
| 8        | 13,857  | 13,214  | -4.6%    |
| 9        | 11,332  | 11,596  | 2.3%     |
| 10       | 10,799  | 10,504  | -2.7%    |
| 11       | 15,286  | 14,919  | -2.4%    |
| 12       | 3,814   | 3,565   | -6.5%    |
| 13       | 3,758   | 3,469   | -7.7%    |
| 14       | 6,524   | 6,109   | -6.4%    |
| 15       | 11,634  | 11,719  | 0.7%     |
| 16       | 4,205   | 4,527   | 7.7%     |
| 17       | 4,665   | 4,658   | -0.2%    |
| 18       | 3,120   | 2,651   | -15.0%   |
| 19       | 1,961   | 1,846   | -5.9%    |
| 20       | 2,832   | 2,720   | -4.0%    |
| 21       | 4,260   | 3,892   | -8.6%    |
| 22       | 7,634   | 7,685   | 0.7%     |
| 23       | 2,311   | 2,358   | 2.0%     |
| 24       | 6,415   | 6,411   | -0.1%    |
| 25       | 11,794  | 12,016  | 1.9%     |
| Total    | 215,884 | 211,054 | -2.2%    |

## Domestic Violence

### Exhibit 16c.
### Domestic-Related Arrests, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Domestic Battery | 10,688 | 10,115 | -5.4% |
| Domestic Battery - Aggravated | 127 | 123 | -3.1% |
| Battery - Unborn Child | 0 | 1 | — |
| Violation of Bail Bond - Family Member | 25 | 19 | -24.0% |
| Violation of Order of Protection | 908 | 827 | -8.9% |
| Stalking | 11 | 6 | -45.5% |
| Aggravated Stalking | 4 | 2 | -50.0% |
| Unlawful Restraint | 19 | 17 | -10.5% |
| Unlawful Visitation Interference | 3 | 3 | 0.0% |
| Total | 11,785 | 11,113 | -5.7% |

Domestic-related arrests declined by 5.7 percent between 2004 and 2005. The overwhelming majority of arrests (91.0 percent) were for domestic battery, followed by violation of an order of protection (7.4 percent). The seven other categories in which 2005 arrests were made together accounted for 1.6 percent of the total.

Domestic-related homicides have shown a variable course over the last ten years, with four years of increase over the previous year, and five years of decline. Although the 2005 count of 36 is the second-lowest in the ten-year period, it represents a 56.5 percent increase over 2004.

### Exhibit 16d.
### Domestic-Related Homicides, 1996-2005



# Dispersal Activity

Section 8-4-015 of the Municipal Code of Chicago directs the Superintendent of Police, in consultation with others inside and outside the Department, to identify areas of the City where gang loitering has enabled street gangs to establish control, intimidate others from entering those areas, or to conceal illegal activities.

When a police officer observes one or more persons engaged in gang or narcotics-related loitering in an area so designated, the officer informs such persons that they are engaged in loitering where such loitering is prohibited; orders such persons to disperse and remove themselves; and advises such persons they are subject to arrest if they fail to obey the order promptly or they engage in further gang or narcotics-related loitering at that location within the next three hours.

## Exhibit 17.
### Dispersals, 2004 - 2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Dispersal Orders | 16,679 | 38,536 | 131.0% |
| Persons Dispersed | 53,113 | 108,650 | 104.6% |
| Arrest Incidents | 154 | 205 | 33.1% |
| Persons Arrested | 314 | 420 | 33.8% |

Chicago Police Department

# Traffic Safety

### Exhibit 18a.
### Roadside Safety Checks, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| DUI Arrests | 261 | 267 | 2.3% |
| Open Liquor | 92 | 95 | 3.3% |
| Seat Belt/Child Restraints | 193 | 137 | -29.0% |
| Unsafe Vehicles | 39 | 38 | -2.6% |
| License Violations* | 647 | 603 | -6.8% |
| Insurance Violations | 691 | 571 | -17.4% |
| Other Citations** | 569 | 476 | -16.3% |
| Total Citations Issued | 2,492 | 2,187 | -12.2% |
| Warnings Issued | 42 | 34 | -19.0% |
| Total Vehicles Checked | 8,074 | 6,321 | -21.7% |

### Exhibit 18b.
### Saturation Patrols, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| DUI Arrests | 60 | 148 | 146.7% |
| Open Liquor | 33 | 74 | 124.2% |
| Speeding | 1,537 | 759 | -50.6% |
| Seat Belt/Child Restraints | 766 | 517 | -32.5% |
| Unsafe Vehicles | 109 | 114 | 4.6% |
| License Violations* | 393 | 400 | 1.8% |
| Insurance Violations | 686 | 690 | 0.6% |
| Other Citations** | 1,517 | 1,685 | 11.1% |
| Total Citations Issued | 5,101 | 4,387 | -14.0% |
| Warnings Issued | 377 | 366 | -2.9% |

### Exhibit 18c.
### DUI Arrests, 1996-2005



| Year | Arrests |
|---|---|
| '96 | 6,558 |
| '97 | 7,050 |
| '98 | 6,898 |
| '99 | 7,172 |
| '00 | 6,630 |
| '01 | 6,350 |
| '02 | 6,301 |
| '03 | 5,969 |
| '04 | 5,998 |
| '05 | 6,045 |

Roadside Safety Checks are one method used by the Department to enforce drunk driving and other traffic safety laws. The Department selects a site for a check based on factors such as past DUI arrest activity, the proximity of alcohol related businesses, the frequency of traffic crashes, and other public safety considerations. Officers slow the traffic flow and stop cars at regular intervals, speak with drivers, and watch for signs of alcohol use and other violations.

DUI Strike Force Patrols are similar in purpose to roadside safety checks, but involve roving patrols. Additional police vehicles are assigned to an area identified as a high accident location. Targeted offenses include speeding, unsafe vehicles, DUI and open alcoholic beverages, improper safety belt usage, and violations involving insurance, driver's licenses, license plates, and City stickers.

Note:

* License violations include Suspended License, Revoked License, Failure to Carry or Produce, and No Driver's License.

** Other citations include Failure to Obey Police, City Vehicle License Violations, State License Plate Violations, and all other citations issued but not individually listed.

These programs are funded by grants from the National Highway Traffic Safety Administration and are administered by the Illinois Department of Transportation, Division of Traffic Safety.

# Juveniles

### Exhibit 19a.

### Juvenile Investigations, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Missing Persons | 19,863 | 19,903 | 0.2% |
| DCFS Hotlines | 3,062 | 2,939 | -4.0% |
| Child Abduction - Family Related | 1,258 | 993 | -21.1% |
| Child Abuse (Physical Only) | 1,935 | 1,772 | -8.4% |
| Sex Offenses - Family Related | 1,176 | 1,186 | 0.9% |
| Sex Offenses - Under 13 Special Investigations Unit * | 901 | 790 | -12.3% |
| Dependent/Neglect | 703 | 623 | -11.4% |
| Child Abandonment | 121 | 129 | 6.6% |
| Total | 29,019 | 28,335 | -2.4% |

* As of 2002, Unit 079 is in charge of all sex investigations involving children 13 years of age or younger.

The number of investigations conducted by the Juvenile Advocacy Section decreased by 2.4 percent between 2004 and 2005. Among individual categories, the largest percentage decrease was in child abduction—family-related investigations (21.1 percent). Missing persons investigations and those regarding family-related sex offenses remained essentially at their 2004 levels (less than 1 percent increase each). The one category which showed an increase was child abandonment investigations (6.6 percent).

Between 2004 and 2005, there was an overall decline of 3.2 percent in juveniles processed by the Department. However, there was substantial variation among individual categories, three of which decreased and three of which increased between the two years. The decreases were 1.9 percent for station adjustments, 10.9 percent for referrals to Criminal Court, and 17.2 percent for curfew arrests. The increases were 1.2 percent for school absentees, 4.3 percent for status offenders, and 5.2 percent for referrals to Juvenile Court.

### Exhibit 19b.

### Disposition of Juveniles Processed by the Department, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| School Absentees | 47,433 | 48,010 | 1.2% |
| Curfew Arrests | 26,590 | 22,028 | -17.2% |
| Station Adjustments* | 9,210 | 9,032 | -1.9% |
| Referred to Agencies | 5,299 | 3,950 | -25.5% |
| Referred to Family | 3,911 | 5,082 | 29.9% |
| Directed to Juvenile Court | 17,563 | 18,471 | 5.2% |
| Directed to Criminal Court | 156 | 139 | -10.9% |
| Status Offenders** | 235 | 245 | 4.3% |
| Total | 101,187 | 97,925 | -3.2% |

Note: Juveniles are defined as persons under 17 years of age.

* When a juvenile is taken into custody for a crime, he or she is turned over to a detective, who determines whether the juvenile will be directed to court or released to a parent or guardian with a station adjustment. Station adjustments provide for follow-up assistance or counseling by a detective or community agency.

** Status offenses are those which, if committed by an adult, would not be crimes. These include running away, truancy, and possession of cigarettes or alcohol.

Chicago Police Department

Hate crimes are criminal acts committed for reasons of race, religion, ancestry, gender, sexual orientation, disability, or national origin. The 90 incidents reported in 2005 are a drop of 26.2 percent from the 122 in 2004.

Racial bias was the most common motive for hate crimes in 2005, accounting for 49 reported incidents, or 54.4 percent of the total. African-Americans were the most frequent victims of racially motivated hate crimes (30, or 61.2 percent) followed by Caucasians (38.8 percent).

Hate crimes based on sexual orientation were the second most frequent category, with 28 incidents, or 31.1 percent of the reported total. The substantial majority of these were crimes against gay men (71.4 percent).

### Exhibit 20a.
### Hate Crimes, 1996-2005



Three hate crime categories represented 80.0 percent of the reported total in 2005: battery/aggravated battery (28.9 percent), criminal damage to property (26.7 percent), and assault/aggravated assault (24.4 percent). These have typically been the leading categories, and represented 80.3 percent of the reported total in 2004.

When their race and gender were known, 2005 hate crime offenders tended to be Caucasian males (55.2 percent) or African-American males (32.8 percent). These were also the predominant groups in 2004.

### Exhibit 20b.
### Hate Crimes by Offense, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Assault/Aggravated Assault | 30 | 22 | -26.7% |
| Battery/Aggravated Battery | 41 | 26 | -36.6% |
| Criminal Sexual Assault/Attempt CSA | 0 | 0 | — |
| Criminal Damage to Property | 27 | 24 | -11.1% |
| Criminal Damage to Vehicle | 6 | 8 | 33.3% |
| Harassment by Electronic Means/ |  |  |  |
| Harassment and Threats by Telephone | 6 | 1 | -83.3% |
| Robbery/Armed/Aggravated/Attempt | 2 | 4 | 100.0% |
| Threats | 5 | 2 | -60.0% |
| Other Criminal Offense* | 5 | 3 | -40.0% |
| Total | 122 | 90 | -26.2% |

*Other Criminal Offense includes Burglary, Reckless Conduct, Intimidation, Criminal Defacement, Theft, and other offenses.

### Exhibit 20c.
### Hate Crime Investigations by Motive, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Race | 52 | 49 | -5.8% |
| Sexual Orientation | 34 | 28 | -17.6% |
| National Origin | 22 | 5 | -77.3% |
| Religion | 13 | 8 | -38.5% |
| Other* | 1 | 0 | -100.0% |
| Total | 122 | 90 | -26.2% |

*Other includes gender and disability.

### Exhibit 20d.
### Hate Crime Investigation Dispositions, 2005



# ADMINISTRATION



## Organization for Command

Chicago has the nation's second largest police department, serving approximately 2.9 million residents in an area of 228.5 square miles. The Department had 15,533 members at the end of 2005, including 13,323 sworn police officers.

### Office of the Superintendent

The Department is led by the Superintendent of Police, who is appointed by the Mayor. In addition to overall Department management, the Office of the Superintendent is responsible for such critical functions as education and training, legal affairs, media relations, management and labor affairs, and internal investigations. The Superintendent manages the Office of the First Deputy Superintendent and five bureaus, each of which is commanded by a Deputy Superintendent. Within each of these major operating units are various divisions, groups, sections, and units that carry out the Department's operational, training, investigative, staff support, and administrative activities. An organizational chart of the Department's major units appears on page 37.

### Office of the First Deputy Superintendent

The Office of the First Deputy Superintendent coordinates and directs Department activities relating to preventive programs and police-community relations; monitors the development and application of the Chicago Alternative Policing Strategy (CAPS); provides training for newly-promoted Departmental managers regarding their strategic planning responsibilities; and monitors the delivery of City services in support of crime-fighting and community policing strategies. Additionally, the Office maintains administrative liaison between the Department and outside agencies requiring the use of sworn members, and acts as the Department's command post.

### Bureau of Investigative Services

The Bureau of Investigative Services is responsible for the follow-up investigation of crime and the apprehension of offenders. There are two major divisions within the Bureau: The Detective Division and the Organized Crime Division. The Detective Division is responsible for the investigation of felonies, selected misdemeanors, missing persons, and unidentified deceased persons; the processing of juvenile offenders and the care of juveniles in need of protective services; the response to, and investigation of, bomb and arson incidents; and the collection and processing of forensic evidence.

The Organized Crime Division addresses large-scale narcotics activities; vice crimes such as gambling, prostitution, and the distribution of obscene matter; the infiltration of organized crime into legitimate business activities; and gang-related crime.

### Bureau of Patrol

The Bureau of Patrol is responsible for general field operations. This includes the protection of life and property; apprehension of criminals; use of the problem-solving process to address chronic crime and disorder problems; providing district law enforcement personnel with support that is consistent with beat and district strategic operational plans; and enforcement of traffic laws and ordinances.

### Bureau of Strategic Deployment

The Bureau of Strategic Deployment is responsible for maintaining ready forces of personnel capable of responding to emergency situations, special events, and mission-directed patrols; conducting tactical analytic activities supporting effective deployment of field units; maintaining and deploying certain specialized vehicles; analyzing anti-terrorism intelligence; coordinating the Department's overall anti-terrorism planning and preparation; and providing dignitary protection.

### Bureau of Crime Strategy and Accountability

The Bureau of Crime Strategy and Accountability is responsible for assessing crime strategies implemented by the Department and determining the effectiveness of those strategies; organizing the Department's Strategic Planning and Management Accountability meetings; and conducting audits and inspections to determine compliance with Department policy.

### Bureau of Administrative Services

The Bureau of Administrative Services is responsible for coordinating and directing Departmental activities related to budget and fiscal control; personnel administration; data collection; criminal justice research, analysis, and reporting. Additionally, the bureau conducts policy and planning research; systems analysis and program development; prepares grant applications; and provides field operations with support that is consistent with beat, district, and strategic operational planning activities.

## Organization for Command

Exhibit 21.
Organization for Command, 2005



Personnel

### Exhibit 22a.

Personnel by Race and Gender, 2005

|  | Sworn and Exempt | Civilian | Crossing Guard | Total |
|---|---|---|---|---|
| Caucasian | 7,367 | 273 | 357 | 7,997 |
| Male | 5,869 | 129 | 18 | 6,016 |
| Female | 1,498 | 144 | 339 | 1,981 |
| African-American | 3,462 | 708 | 549 | 4,719 |
| Male | 2,264 | 171 | 18 | 2,453 |
| Female | 1,198 | 537 | 531 | 2,266 |
| Hispanic | 2,187 | 128 | 143 | 2,458 |
| Male | 1,757 | 47 | 8 | 1,812 |
| Female | 430 | 81 | 135 | 646 |
| Native American | 27 | 2 | 3 | 32 |
| Male | 21 | 1 | 0 | 22 |
| Female | 6 | 1 | 3 | 10 |
| Other | 280 | 43 | 4 | 327 |
| Male | 249 | 30 | 1 | 280 |
| Female | 31 | 13 | 3 | 47 |
| Total | 13,323 | 1,154 | 1,056 | 15,533 |
| Male | 10,160 | 378 | 45 | 10,583 |
| Female | 3,163 | 776 | 1,011 | 4,950 |

The Chicago Police Department had 15,533 members at the end of 2005, virtually the same as at the end of 2004 (less than 1 percent decrease.). Civilian members declined by 2.6 percent, while sworn and exempt members, and crossing guards, were essentially at their 2004 levels (less than 1 percent decrease each).

At the end of 2005, 31.9 percent of all Department members were women: 23.7 percent of sworn/exempt members, 67.2 percent of civilians, and 95.7 percent of crossing guards. These figures are all within a percentage point of their 2004 counterparts.

### Exhibit 22b.

Languages Spoken by Sworn and Civilian Members

| Language | Sworn | Civilian | Total |
|---|---|---|---|
| Spanish | 2,191 | 302 | 2,493 |
| Polish | 202 | 14 | 216 |
| German | 138 | 21 | 159 |
| French | 116 | 21 | 137 |
| Italian | 108 | 28 | 136 |
| Greek | 84 | 8 | 92 |
| Filipino | 61 | 9 | 70 |
| Arabic | 55 | 9 | 64 |
| Chinese | 39 | 13 | 52 |
| Russian | 38 | 3 | 41 |
| Assyrian | 22 | 5 | 27 |
| Lithuanian | 22 | 2 | 24 |
| Gaelic | 13 | 8 | 21 |
| Korean | 23 | 1 | 24 |
| Serbian | 22 | 1 | 23 |
| Ukrainian | 17 | 5 | 22 |
| Japanese | 23 | 1 | 24 |
| Croatian | 19 | 0 | 19 |
| Other* | 179 | 41 | 220 |

About half (48.5 percent) of the Department's 2005 members were classified as minorities: African-American, Hispanic, Native American, or Other. This breaks down into 44.7 percent of sworn/exempt members, 76.3 percent of civilians, and 66.2 percent of crossing guards. The crossing guard figure represents an increase of 1.6 percentage points over 2004. The other two figures are essentially the same as in 2004 (less than 1 percentage point difference).

*"Other" includes Armenian, Belgian, Bohemian, Czech, Dactylo, Danish, Dutch, Farsi, Finnish, Hebrew, Hindi, Hungarian, Labiomanian, Latvian, Lebanese, Macedonian, Malayalam, Marathi, Norwegian, Portuguese, Sicilian, Slovakian, Swedish, Thai, Urdu, Vietnamese, Yiddish, Yugoslavian, and other languages.

# Calls for Service

### Exhibit 23a.
### 911 Calls for Service, 1996-2005



The 4,979,621 calls to 911 in 2005 represent a retrenchment of 5.5 percent from the all-time high of 5,271,469 calls in 2004. Calls to 311 may concern police services or other City services. Those which concern police services only are reported in Exhibit 23b as "Non-Emergency—746-6000." These calls increased by 34.5 percent in 2005. Calls which include police services and other City services are reported as "Non-Emergency—MOII" (Mayor's Office of Inquiry and Information). These decreased by 3.3 percent in 2005. Administrative calls from the field to the 911 Center decreased by 12.7 percent, while automatic calls from triggered burglar alarms decreased by 12.1 percent.

### Exhibit 23b.
### Incoming Calls Answered, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| 9-1-1 | 5,271,469 | 4,979,621 | -5.5% |
| Non Emergency—746-6000 (311-ARS for '99) | 332,609 | 447,258 | 34.5% |
| Non-Emergency—MOII (311- MOII for '99) | 3,642,812 | 3,521,720 | -3.3% |
| Administrative | 340,779 | 297,652 | -12.7% |
| Alarm | 106,514 | 93,585 | -12.1% |
| Total | 9,694,183 | 9,339,836 | -3.7% |

### Exhibit 23c.
### Foreign Language Outbound Calls, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Foreign Language (System-Outbound) | 80,113 | 84,115 | 5.0% |
| Language (911 Only) | 49,854 | 50,933 | 2.2% |

Chicago Police Department

# Community Policing



The number of beat community meetings in 2005 increased by 2.7 percent from its 2004 total, but the number of attendees dropped by 5.0 percent. In an average month in 2005, 247 beat meetings were held, each attended by 18 persons. Court Advocacy cases were up by 9.1 percent, and Court Advocacy volunteers, by 10.1 percent. Attendees of CAPS district-level committee meetings declined by 1.7 percent between 2004 and 2005.

### Exhibit 24a.

Beat Community Meeting Attendance, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Total Meetings | 2,891 | 2,968 | 2.7% |
| Average Number of Monthly Meetings | 241 | 247 | 2.5% |
| Total Attendees | 55,895 | 53,104 | -5.0% |
| Average Number of Monthly Attendees | 4,658 | 4,425 | -5.0% |
| Average Attendees per Meeting | 19 | 18 | -5.7% |

### Exhibit 24b.

Court Advocacy Cases and Volunteers, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Total Cases | 4,580 | 4,996 | 9.1% |
| Average Number of Cases/Month | 382 | 416 | 8.9% |
| Total Volunteers | 8,635 | 9,504 | 10.1% |
| Average Number of Volunteers/Month | 720 | 792 | 10.0% |

### Exhibit 24c.

Subcommittee Meetings within Districts, 2004-2005*

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Total Attendees | 23,088 | 22,687 | -1.7% |
| Average Number of Monthly Cases | 1,924 | 1,891 | -1.7% |

*Subcommittees include: Domestic Violence Subcommittee, Senior Citizen Subcommittee, and Court Advocacy Subcommittee.

# Allegations of Misconduct

Allegations of misconduct by Department members are investigated by the Internal Affairs Division (IAD) or, in the case of complaints alleging excessive force or off-duty domestic disputes, by the Office of Professional Standards (OPS). A Complaint Register (CR) number is issued whenever a complaint is received. Each complaint is investigated and a determination is made as to whether there is sufficient evidence to sustain the allegation and take disciplinary action.

## Exhibit 25a.

### Internal Affairs Division Investigations, 2005

| Allegations | Investigation Initiated | Sustained Finding* |
|---|---|---|
| Operation/Personnel Violations | 2,367 | 329 |
| Civil Rights Violations | 1,592 | 5 |
| Traffic (non-bribery/excessive force) | 65 | 12 |
| Verbal Abuse | 68 | 9 |
| Conduct Unbecoming (off-duty) | 162 | 42 |
| Arrest/Lock-up Procedures | 259 | 20 |
| Commission of a Crime | 263 | 24 |
| Civil Suits | 82 | 0 |
| Alcohol Abuse | 23 | 12 |
| Drug/Substance Abuse | 15 | 11 |
| Bribery/Official Corruption | 8 | 1 |
| Supervisory Responsibilities | 37 | 12 |
| Total | 4,941 | 477 |

* Some investigations classified as "sustained" reflect cases initiated in a prior year.

## Exhibit 25b.

### Allegations of Unreasonable Force, 2005

| | 2005 |
|---|---|
| 1) Number of police officers against whom an allegation of unreasonable force was made[1] | 662 |
| 2) Number of allegations of unreasonable force made against each officer[2] | 771 |
| 3) Number of police officers against whom disciplinary charges were filed on the basis of allegations of unreasonable force[3] | 55 |
| 4) Listing of investigations of allegations of unreasonable force pending as of the date of the report, together with dates on which such allegations were made[4] | 305 |
| 5) Listing of allegations of unreasonable force for which the board has determined not to file charges[5] | 1,564 |

This status report is published pursuant to 625 ILCS 5/10-1-18. As set forth expressly in that law, the information underlying this status report shall be confidential and exempt from public inspection and copying, as provided under Section 7 of the Freedom of Information Act.

[1] Reflects the number of individual police officers against whom an allegation of unreasonable force was made.

[2] This number reflects all allegations of unreasonable force; there may be more than one allegation against an officer; also, there may be one allegation against multiple officers, which is counted separately for each officer named as an accused even if arising out of one incident or investigation.

[3] Not all investigations of allegations made in 2005 were completed in 2005, and therefore some of those complaints remain open.

[4] This number reflects the investigations of excessive force complaints pending as of 31 December 2005, without regard to the date that the complaint was initiated; matching dates of initiation of these complaints to those pending currently is not an available function.

[5] Does not include investigations that OPS determined were Unfounded, or where OPS determined the officer's use of force was reasonable.

## Allegations of Misconduct

### Exhibit 25c.

2005 Recommended Disciplinary Actions
in Sustained Cases, IAD and OPS*

|  | 2005 |
|---|---|
| Reprimand | 113 |
| Suspended 1 to 5 days | 220 |
| Suspended 6 to 15 days | 35 |
| Suspended 16 to 30 days | 35 |
| Suspended 31 days or more | 5 |
| Separated from the Department** | 22 |
| Total | 430 |
| Violation noted, no action | 39 |
| Summary Punishment Action Request | 3,491 |
| Hold - Penalty Not Served | 38 |
| Resigned while under investigation | 59 |

* Includes disciplinary actions on cases from prior years.

** Includes only those separations in which the separation was presented
to the Police Board and have been Closed by the Records Section of
the Internal Affairs Division

### Exhibit 25d.

2005 Excessive Force Complaints,
Office of Professional Standards

|  | 2005 |
|---|---|
| Complaints retained by OPS* | 2,571 |
| Complaint registers completed** | 2,707 |
| Unfounded [a] | 1,820 |
| Exonerated [b] | 45 |
| Not Sustained [c] | 721 |
| Sustained [d] | 83 |

* Source: Internal Affairs Division

** Source: Office of Professional Standards

Note: Some cases are carried over from CR numbers issued in prior years.

(a) Unfounded: The complaint was not based on facts as shown by the investigation or the reported incident did not occur.

(b) Exonerated: The incident occurred, but the action taken by the officer(s) was deemed lawful, reasonable, and proper.

(c) Not Sustained: The allegation is supported by insufficient evidence which could not be used to prove/disprove the allegation.

(d) Sustained: The allegation was supported by sufficient evidence to justify disciplinary action.

# Attacks Against the Police

There were 3,117 assaults/batteries committed against Chicago police officers in 2005, up by 8.3 percent from the 2,879 incidents in 2004. On average, each district had 124 incidents in 2005, but the number varied from 46 to 359 per district. An attack on a police officer was most likely to occur during an officer's regular duties (95.3 percent), as opposed to special employment or being off duty; while the officer was in uniform (73.6 percent); and outdoors (71.2 percent). There was less consistency in the type of location where the battery occurred, the time of day and day of the week when the battery occurred, and the officer's activity at the time of the attack.

The officer sustained an injury 43.3 percent of the time. The number of officers who sustained a non-fatal, major injury as the result of an attack remained stable from 2004 to 2005 (49 officers in 2004, 47 officers in 2005). The average age of a battered officer in 2005 was 35. Over half (52.6 percent) of the officers attacked had five or fewer years of experience. The average age of known battery offenders was 28.



Exhibit 26a.
Attacks Against the Police Overview, 2005

Exhibit 26b.
Injury Type, 2004-2005

|  | 2004 | 2005 | %Change |
|---|---|---|---|
| Fatal | 0 | 0 | — |
| Non-Fatal/Major Injury | 49 | 47 | -4.1% |
| Non-Fatal/Minor Injury | 1,289 | 1,303 | 1.1% |
| No Injury | 1,541 | 1,767 | 14.7% |
| Total | 2,879 | 3,117 | 8.3% |

Exhibit 26d.
Age of Police Attacker, 2005



Exhibit 26c.
Weapon Type, 2004-2005

|  | 2004 | 2005 | %Change |
|---|---|---|---|
| Hands/Feet/Mouth | 2,113 | 2,268 | 7.3% |
| Firearm | 151 | 176 | 16.6% |
| Verbal Threat | 234 | 262 | 12.0% |
| Vehicle | 62 | 52 | -16.1% |
| Knife | 59 | 67 | 13.6% |
| Other | 260 | 292 | 12.3% |
| Total | 2,879 | 3,117 | 8.3% |

## Attacks Against the Police

### Exhibit 26e.
Age of Attacked Officer, 2005



### Exhibit 26f.
Attacked Officer Years of Service, 2005



### Exhibit 26g.
Attacks Against Officers by District, 2004-2005

| District | 2004 | 2005 | % Change |
|---|---|---|---|
| 1 | 73 | 84 | 15.1% |
| 2 | 111 | 95 | -14.4% |
| 3 | 120 | 126 | 5.0% |
| 4 | 141 | 138 | -2.1% |
| 5 | 133 | 121 | -9.0% |
| 6 | 175 | 159 | -9.1% |
| 7 | 264 | 265 | 0.4% |
| 8 | 163 | 169 | 3.7% |
| 9 | 124 | 144 | 16.1% |
| 10 | 143 | 187 | 30.8% |
| 11 | 295 | 359 | 21.7% |
| 12 | 52 | 65 | 25.0% |
| 13 | 65 | 58 | -10.8% |
| 14 | 110 | 130 | 18.2% |
| 15 | 153 | 150 | -2.0% |
| 16 | 52 | 76 | 46.2% |
| 17 | 74 | 79 | 6.8% |
| 18 | 117 | 129 | 10.3% |
| 19 | 58 | 67 | 15.5% |
| 20 | 47 | 57 | 21.3% |
| 21 | 39 | 46 | 17.9% |
| 22 | 91 | 71 | -22.0% |
| 23 | 55 | 100 | 81.8% |
| 24 | 74 | 96 | 29.7% |
| 25 | 143 | 136 | -4.9% |
| Outside City | 7 | 10 | 42.9% |
| Total | 2,879 | 3,117 | 8.3% |

# Education and Training

The Education and Training Division trained five recruit classes in 2005, graduating 514 recruits for the Chicago Police Department. This compares to eight classes and 494 recruits in 2004. The number of recruits graduated in 2005 is an increase of 4.0 percent from the number in 2004.

Chicago recruits presently receive 856 hours of training and instruction in the Academy, followed by a twelve-week field training and evaluation program. Recruits are on probation until they reach their 18-month service anniversary.

In addition to recruits for the Chicago Police Department, the Education and Training Division trained 62 recruits, in two classes, for suburban police agencies. This is a decrease of 36.1 percent from the 97 trained in 2004. Each year, all sworn personnel are required to pass a State of Illinois course of fire with their duty weapon and optional duty weapon, if applicable. Firearms training and qualification are conducted at each of the five Area Headquarter firing ranges and at the Training Academy.

### Exhibit 27.

#### Education and Training: Number of Trainees, 2004-2005

|  | 2004 | 2005 | % Change |
|---|---|---|---|
| Recruit Training | 591 | 576 | -2.5% |
| Chicago | 494 | 514 | 4.0% |
| Suburban | 97 | 62 | -36.1% |
| Other Training | 9,895 | 11,876 | 20.0% |
| Retreads/Retrainees* | 85 | 115 | 35.3% |
| In-Service | 8,888 | 11,112 | 25.0% |
| Pre-Service | 301 | 176 | -41.5% |
| Special training for outside agencies | 251 | 395 | 57.4% |
| Civilian | 370 | 78 | -78.9% |
| Firearms Training | 20,474 | 16,918 | -17.4% |
| Chicago | 19,211 | 16,508 | -14.1% |
| Outside agencies using range | 251 | 410 | 63.3% |
| PRISm (Firearms simulator training) | 1,012 | 0 | -100.0% |
| Total | 30,960 | 29,370 | -5.1% |

\* Officers returning to the Department following a leave of absence.

Chicago Police Department

 Budget

The Chicago Police Department's appropriation decreased by $6,847,749, or 0.6 percent, between 2004 and 2005. This decrease was driven by a decline of 0.7 percent in personnel services. In 2005, the latter represented 96.1 percent of the Department's total appropriation, the same as in 2004. Two appropriations categories, both with small bases in 2004, increased in 2005: travel (185.0 percent) and equipment (20.1 percent).

### Exhibit 28a.
#### Annual Appropriations, 2004-2005

|  | 2004 | 2005 |
|---|---|---|
| Personnel Services (salaries, wages, etc.) | $1,031,617,857 | $1,024,631,983 |
| Contractual Services (a) | $11,438,313 | $12,256,450 |
| Travel | $15,525 | $44,245 |
| Commodities (b) | $4,492,767 | $4,529,695 |
| Equipment | $31,500 | $37,830 |
| Contingencies | $45,000 | $43,650 |
| For Specific Purposes – Financial | $15,140,070 | $15,140,070 |
| For Specific Purposes – General | $1,800,384 | $1,833,494 |
| Capital Equipment Note | $8,550,000 | $7,766,250 |
| Total | $1,073,131,941 | $1,066,250,557 |

(a) Rental and repairs of equipment; professional and technical services; utilities; etc.
(b) Repair parts, materials, and supplies.

### Exhibit 28b.
#### Salary Schedule - Sworn Members, 2004*

| Title | | 2004 Salary |
|---|---|---|
| Superintendent | | $165,720 |
| First Deputy Superintendent | | $153,912 |
| Deputy Superintendent | | $146,112 |

| | Starting | Maximum |
|---|---|---|
| Chief | $108,408 | $144,288 |
| Assistant Deputy Superintendent, Deputy Chief, Executive Assistant | $99,504 | $132,408 |
| Commander, Director, Administrative Assistant, Administrator, Coordinator | $96,144 | $126,648 |
| Captain, Watch Commander | $71,580 | $103,146 |
| Lieutenant | $65,004 | $95,850 |
| Sergeant* | $55,224 | $84,422 |
| Detective, Investigator, Gang Specialist | $51,450 | $77,976 |
| Police Officer as Marine, Mounted, or Field Training Officer | $49,740 | $75,756 |
| Police Officer | $38,478 | $72,066 |

* 2004 salary figures for Sergeants were unavailable at the time of printing due to contract negotiations.

* 2004 salary figures presented above were based on the 2004 Annual Report figures.

* 2005 salary figures were unavailable at the time of printing.

## Fleet Inventory

The Department's fleet inventory included 3,609 vehicles in 2005, virtually identical to the number in 2004 (3,610). The most common vehicles in 2005, as in previous years, were marked squad cars (46.0 percent of the fleet) and unmarked squad cars (34.6 percent). Although marked squad cars remained the most common vehicles, their number actually decreased by 74, or 4.3 percent, between the two years. Other noteworthy changes were an increase of 48, or 26.2 percent, in the number of pound vehicles expropriated to the Department; and an increase of 25, or 125.0 percent, in the number of Suburbans, Tahoes, Explorers, and similar vehicles.

### Exhibit 29.
### Fleet Inventory, 2004-2005

|  | 2004 | 2005 |
|---|---|---|
| Marked Squad Car | 1,735 | 1,661 |
| Unmarked Squad Car | 1,245 | 1,250 |
| Pound Vehicles (Expropriated) | 183 | 231 |
| Squadrol | 118 | 110 |
| P.A.P.V. | 94 | 93 |
| Canine Mini-Van | 34 | 34 |
| CTA Security Car | 32 | 31 |
| Full-size Passenger Van | 31 | 31 |
| Patrol Mini-van | 7 | 7 |
| Cargo Mini-van | 11 | 11 |
| Suburban, Tahoe, Explorer, etc. | 20 | 45 |
| Full-size Cargo Van/Step Van | 13 | 13 |
| Prisoner Transport Van | 14 | 14 |
| Utility Vehicle | 26 | 28 |
| 3-Wheel Motorcycle | 3 | 3 |
| 2-Wheel Motorcycle | 9 | 10 |
| 3-Wheel Cushmans | 9 | 9 |
| Trailer | 17 | 19 |
| Boats | 9 | 9 |
| Total | 3,610 | 3,609 |

# Awards and Honors

## Exhibit 30.

## Awards Granted, 2005

### Police Blue Shield Award

An award granted to any sworn or civilian member who, as a result of accidental causes, has been seriously, critically, or fatally injured while in the performance of police duty. This award is limited to those cases resulting from an accident (e.g., a traffic accident, heart attack, or other nonviolent incident that occurs in the direct performance of police duty).
**2**

### Police Blue Star Award

An award granted to any sworn member who has been seriously, critically, or fatally injured while in the performance of police duty. In addition, this award may be conferred if injury was averted by wearing body armor. This award is limited to those cases resulting from attack by an assailant, personal combat, or the performance of an act of valor.
**2**

### Recognition Ribbon Award

An award granted to any sworn member who receives an outside governmental agency award that is given by a municipal, county, state, or federal agency, excluding awards issued while in the military, as a result of exceptional performance of duty and has brought credit to the Department and (1) is not issued a ribbon bar by the awarding agency, or (2) the issued ribbon bar conflicts in size or design with current Department ribbon bars.
**18**

### Superintendent's Award of Merit

An award granted to any Department sworn or civilian member for an outstanding accomplishment that has resulted in improved administration, improved operation, or substantial savings in manpower or operational costs wherein the member has gone far beyond the requirements of his normal assignment to contribute to a more effective police service, or for outstanding police work that has brought great credit to the Department in a case of unusual public interest.
**2**

### Superintendent's Award of Valor

An award granted to any sworn member of the Department for an act of outstanding bravery or heroism by which the member has demonstrated in great degree the characteristics of selflessness, personal courage, and devotion to duty.
**43**

### Special Commendation

An award presented to any Department sworn or civilian member or citizen who has made a significant impact on public safety or crime prevention.
**18**

### Joint Operations Award

An award granted to sworn or civilian Department members and sworn or civilian members of another governmental or city agency whose efforts and participation in a broad multi-agency joint operation/event, spanning several days or more, significantly contributed to the overall success of the operation.
**276**

### Police Officer of the Month Award

An award granted to a sworn member or each sworn member of a team whose performance of duty during a specific month was characterized by such exceptional professional skill that it is merited recognition by the entire Department.
**90**

### Unit Meritorious Performance Award

An award granted to individual sworn or civilian members of a unit who exhibited exceptional professional skill and conduct during a coordinated action.
**173**

### Life Saving Award

An award granted to any Department sworn or civilian member for a successful effort in saving a human life that involved exceptional courage or performance.
**155**

### Problem Solving Award

An award granted to any Department sworn or civilian member or member of the community who shows an exemplary effort to identify, analyze, and successfully respond to causes, conditions, and problems that may lead to crime and neighborhood disorder.
**143**

### Department Commendation

An award granted to any Department sworn or civilian member for an outstanding act or achievement that brings great credit to the Department and involves performance above and beyond that required by the member's basic assignment.
**1,240**

### Honorable Mentions Award

An award granted to any sworn member who has demonstrated outstanding performance and has received a minimum of 50 Honorable Mentions.
**350**

### Fitness Award

Pins awarded to individuals who completed and passed the fitness test for the first time.
**678**

### Military Deployment Award

An award granted to any Department member who is currently or was formerly a member of any branch of the U.S. Armed Services during his or her career as a Department member and during a time of conflict or war was deployed or activated to full military service, with the exception of annual summer camp or training, whether involuntary or voluntary.
**82**

**Total** **3,272**

## "Sacrifice"

As visitors walk the park from South to North they traverse a serpentine path that leads them to the sacrifice, or memorial portion of the park. Some say that the aerial view of the sacrifice space resembles the symbol of a hurricane. The eye is said to be the calmest and most protected place to be during the storm, which is exactly what the architects would like visitors to feel when they enter. Near this space is an area dedicated to Officers who have been catastrophically injured, but not killed. This area is known as the space of "Living Sacrifice."

## "Virtue and Value Nodes"

In keeping with the current message within the Park, "It is not how these Officers died that made them heroes, it is how they lived," as visitors continue their journey North they are met by nodes, or spaces that will each reflect different virtues or values of a Chicago Police Officer. They represent such things as Honor, Courage, Dedication, Pride, and Family. These nodes are connected by a thin blue line which is illuminated at night and signifies the protection that Officers provide society.

## "Sacrifice"

At eye level the sacrifice space shows a concrete wall symbolic of all Chicago Police Officers who have served and are currently serving and have been unscathed. Rising out of the concrete wall is a band of marble which holds the names of the hundreds of Chicago Police Officers whose lives were sacrificed while protecting the city and her citizens. These names have next to them the style of star that was worn by the Officer based upon the year of their death. In maintaining the natural elements of the park there is a grassy, shaded area in the middle of this space that allows visitors the opportunity to step back from the wall, rest, and reflect even further if they so desire.

The Gold Star Families Memorial & Park was opened on September 12, 2006
and was dedicated during a candlelight vigil on September 18, 2006.
Complete details on The Gold Star Families Memorial & Park and
The Chicago Police Memorial Foundation are available
online at www.cpdmemorial.org.
The Chicago Police Memorial Foundation can be contacted at
1359 W. Washington, Chicago, IL 60607 or by phone at 312-499-8899



Gold Star Families Memorial and Park ◦◦ "Sacrifice" aerial view



Gold Star Families Memorial and Park ◦◦ "Virtue and Value Nodes"



Gold Star Families Memorial and Park ◦◦ "Sacrifice"



Gold Star Families Memorial and Park •• "South Entrance"

Both the South and North entrances to the park include identical features. Each entrance includes three large rectangular panels which are turned on their axis so as to symbolize doors swung open. Upon visitors passing through these doors to the park they walk through a dense grove of trees that narrows as they approach the interior of the Park. After passing the last of the trees the visitors have a real sensation of leaving the hustle and bustle of the city behind as they are welcomed into a beautifully landscaped park.

For more information about the Chicago Police Department,
the Chicago Alternative Policing Strategy (CAPS), and the material in this report, please contact:

Chicago Police Department, Research and Development Division
3510 South Michigan Avenue, Chicago, Illinois 60653
phone: 312-745-6071  fax: 312-745-6932  e-mail: police@cityofchicago.org

Visit the Department's website on the Internet at: www.cityofchicago.org/police