# APPENDIX 15

# Part 1 of 2

| ID | LAST NAME | FIRST NAME | DATE | RD # | TIME | OFFENSE | RESULTS | DETECTIVE | UNIT | VC/PC | EXAMINER | VICTIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6438 | | | | | | HOMICIDE | INCONCLUSIVE | martin | 620 | VC | Tina Figueroa-Mitchell | |
| 6461 | | | ############# | HW201099 | 1320 | OIC | DECEPTION | HERMAN | 610 | VC | Lori L Rice | |
| 210 | | | 26-Nov-99 | D735500 | 1040 | CHILD ABUSE | DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 253 | | | 26-Nov-99 | D735500 | 1040 | CHILD ABUSE | DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 201 | | | 30-Nov-99 | D349342 | 1715 | OIC | NO DECEPTION | DOYLE | 071 | VC | Robert A. Bartik | |
| 202 | | | 04-Dec-99 | D734384 | 1400 | BURGLARY | INCONCLUSIVE | CAPPITELLI | 630 | PC | Kevin M. Howley | |
| 57 | | | 01-Jan-00 | F000677 | 1055 | DEATH | INCONCLUSIVE | JONES | 620 | VC | Kevin M. Howley | |
| 51 | | | 01-Jan-00 | F000677 | 1055 | DEATH | NO DECEPTION | JONES | 620 | VC | Kevin M. Howley | |
| 41 | | | 02-Jan-00 | F002792 | 1025 | AGGRAVATED | DECEPTION | MORRIS | 071 | | Kevin M. Howley | |
| 30 | | | 02-Jan-00 | F000110 | 1100 | HOMICIDE | DECEPTION | McGRATH | 620 | VC | Kevin M. Howley | |
| 111 | | | 06-Jan-00 | F010971 | 1910 | AGG. CRIMINAL | NO EXAMINATION | KAVA LAUSKAS | 074 | | Robert A. Bartik | |
| 45 | | | 06-Jan-00 | F005147 | 1100 | HOMICIDE | DECEPTION | JUDGE | 620 | VC | Kevin M. Howley | |
| 110 | | | 07-Jan-00 | F010606 | 1655 | CRIMINAL | NO DECEPTION | CASTRO | 072 | | Robert A. Bartik | |
| 112 | | | 08-Jan-00 | F015064 | 1430 | OIC | NO DECEPTION | WILLAND | 071 | | Robert A. Bartik | |
| 8 | | | 11-Jan-00 | F018583 | 1200 | CRIMINAL | f728936 | RICHARDS | 073 | | Robert M. Tovar | |
| 9 | | | 11-Jan-00 | D589967 | 1800 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 1 | | | 11-Jan-00 | F020856 | 1430 | BURGLARY | NO EXAMINATION | MANNION | 630 | PC | Robert A. Bartik | |
| 18 | | | 11-Jan-00 | F020856 | 1430 | BURGLARY | DECEPTION | MANNION | 630 | PC | Robert A. Bartik | |
| 12 | | | 12-Jan-00 | F019363 | 0920 | ROBBERY | DECEPTION | HOWARD | 620 | VC | Robert M. Tovar | |
| 11 | | | 12-Jan-00 | F016566 | 1145 | HOMICIDE | DECEPTION | CLIMAK | 640 | VC | Robert M. Tovar | |
| 10 | | | 12-Jan-00 | F021904 | 1505 | AGG. CRIMINAL | DECEPTION | PISANO | 071 | | Robert A. Bartik | |
| 13 | | | 13-Jan-00 | F022694 | 1830 | CRIMINAL | NO EXAMINATION | GLYNN | 074 | | Robert A. Bartik | |
| 17 | | | 14-Jan-00 | F010629 | 1000 | BURGLARY | NO DECEPTION | COLEMAN | 620 | PC | Robert M. Tovar | |
| 16 | | | 14-Jan-00 | F010629 | 1000 | BURGLARY | NO DECEPTION | COLEMAN | 620 | PC | Kevin M. Howley | |
| 15 | | | 14-Jan-00 | F027339 | 2100 | MISSING | DECEPTION | DELUCIA | 650 | VC | Robert A. Bartik | |
| 14 | | | 14-Jan-00 | D748691 | 1830 | AGG. CRIMINAL | DECEPTION | SWAIN | 072 | | Robert A. Bartik | |
| 19 | | | 15-Jan-00 | F028835 | 1030 | HOMICIDE | NO DECEPTION | GOLAB | 620 | VC | Kevin M. Howley | |
| 20 | | | 16-Jan-00 | D746067 | 1040 | HOMICIDE | DECEPTION | HARRIS | 650 | VC | Kevin M. Howley | |
| 21 | | | 17-Jan-00 | D802417 | 1000 | CHILD ABUSE | DECEPTION | ALVAREZ | 075 | | Kevin M. Howley | |
| 22 | | | 18-Jan-00 | F019047 | 2000 | HOMICIDE | DECEPTION | CYRONE | 640 | VC | Robert A. Bartik | |
| 23 | | | 18-Jan-00 | D804837 | 0945 | HOMICIDE | DECEPTION | FIDYK | 620 | VC | Kevin M. Howley | |
| 26 | | | 19-Jan-00 | F034834 | 0955 | HOMICIDE | NO DECEPTION | BARRINS | 620 | VC | Kevin M. Howley | |
| 27 | | | 19-Jan-00 | F016735 | 1730 | CHILD ABUSE | DECEPTION | GERACI | 072 | | Robert A. Bartik | |
| 28 | | | 20-Jan-00 | F023115 | 1520 | CRIMINAL | NO DECEPTION | PISANO | 071 | | Kevin M. Howley | |
| 29 | | | 21-Jan-00 | F033940 | 1820 | HOMICIDE | DECEPTION | MASON | 650 | VC | Robert A. Bartik | |
| 35 | | | 23-Jan-00 | D516132 | 1225 | HOMICIDE | DECEPTION | BAUTISTA | 640 | VC | Robert M. Tovar | |
| 34 | | | 23-Jan-00 | F029521 | 0945 | HOMICIDE | NO DECEPTION | AIKIN | 630 | VC | Robert M. Tovar | |
| 33 | | | 23-Jan-00 | D598967 | 1030 | HOMICIDE | DECEPTION | BAUTISTA | 640 | VC | Robert A. Bartik | |
| 32 | | | 23-Jan-00 | D598967 | 1030 | HOMICIDE | DECEPTION | BAUTISTA | 640 | VC | Robert A. Bartik | |
| 31 | | | 23-Jan-00 | A167785 | 0945 | HOMICIDE | INCONCLUSIVE | WALSH | 640 | VC | Robert A. Bartik | |
| 38 | | | 24-Jan-00 | D795101 | 1700 | BURGLARY | DECEPTION | SOFRENOVICZ | 650 | PC | Robert A. Bartik | |
| 37 | | | 24-Jan-00 | D795101 | 1700 | BURGLARY | NO DECEPTION | SOFRENOVICZ | 650 | PC | Robert A. Bartik | |
| 36 | | | 24-Jan-00 | F043777 | 1020 | HOMICIDE | DECEPTION | KUKULKA | 640 | VC | Kevin M. Howley | |
| 39 | | | 25-Jan-00 | D900205 | 0910 | HOMICIDE | DECEPTION | CAROTHERS | 640 | VC | Kevin M. Howley | |
| 43 | | | 26-Jan-00 | F051201 | 1810 | AGG. CRIMINAL | DECEPTION | LOEFELER | 640 | VC | John Stout | |
| 42 | | | 26-Jan-00 | F051568 | 1005 | CRIMINAL | NO DECEPTION | BARNES | 072 | | Kevin M. Howley | |
| 40 | | | 26-Jan-00 | F052334 | 1535 | AGG. CRIMINAL | INCONCLUSIVE | UNDERWOOD | 074 | | Kevin M. Howley | |
| 47 | | | 27-Jan-00 | F054926 | 1850 | AGG. CRIMINAL | NO DECEPTION | GLYNN | 074 | | Kevin M. Howley | |
| 46 | | | 27-Jan-00 | D792357 | 1505 | THEFT | INCONCLUSIVE | HILL | 610 | PC | Kevin M. Howley | |
| 44 | | | 27-Jan-00 | D792357 | 1505 | THEFT | NO DECEPTION | HILL | 610 | PC | Kevin M. Howley | |
| 48 | | | 29-Jan-00 | D694884 | 1100 | THEFT | DECEPTION | ROSS | 650 | PC | Robert M. Tovar | |
| 49 | | | 30-Jan-00 | F055097 | 0905 | ARMED | NO EXAMINATION | KROK | 610 | VC | Kevin M. Howley | |
| 50 | | | 31-Jan-00 | F037817 | 0935 | ASSAULT | DECEPTION | GHOSTON | 620 | VC | Kevin M. Howley | |
| 58 | | | 02-Feb-00 | F014814 | 1750 | HOMICIDE | DECEPTION | GRAFF | 610 | VC | Robert A. Bartik | |
| 63 | | | 02-Feb-00 | F061302 | 2010 | HOMICIDE | NO EXAMINATION | HINES | 620 | VC | Robert A. Bartik | |
| 81 | | | 03-Feb-00 | F058131 | 1415 | HOMICIDE | NO DECEPTION | ZALATORIS | 610 | VC | Kevin M. Howley | |
| 82 | | | 03-Feb-00 | F061302 | 1605 | HOMICIDE | DECEPTION | HINES | 620 | VC | Robert A. Bartik | |
| 83 | | | 03-Feb-00 | F064813 | 1050 | HOMICIDE | NO DECEPTION | JUDGE | 620 | VC | Kevin M. Howley | |
| 86 | | | 03-Feb-00 | F068876 | 1945 | CHILD ABUSE | DECEPTION | RIGGIO | 075 | | Robert A. Bartik | |
| 87 | | | 03-Feb-00 | F068876 | 1945 | CHILD ABUSE | NO EXAMINATION | RIGGIO | 075 | | Robert A. Bartik | |

CONFIDENTIAL

CITY0015878

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 94 | | | 04-Feb-00 | F044848 | 1150 | CRIMINAL | DECEPTION | RED | 072 | | Robert M. Tovar | |
| 63 | 84 | | | 07-Feb-00 | D761249 | 1525 | ASSAULT | DECEPTION | PRUGAR | 640 | VC | Robert A. Bartik | |
| 64 | 85 | | | 07-Feb-00 | F075869 | 1110 | AGGRAVATED | NO DECEPTION | MANIATES | 075 | | Kevin M. Howley | |
| 65 | 78 | | | 08-Feb-00 | F064494 | 1730 | THEFT | INCONCLUSIVE | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 66 | 79 | | | 08-Feb-00 | F077973 | 1500 | AGG. CRIMINAL | DECEPTION | ATILES | 073 | | Kevin M. Howley | |
| 67 | 74 | | | 09-Feb-00 | C331609 | 1735 | HOMICIDE | DECEPTION | AVILA | 610 | VC | Kevin M. Howley | |
| 68 | 77 | | | 09-Feb-00 | F080035 | 1005 | AGG. CRIMINAL | DECEPTION | ONEILL | 075 | | Kevin M. Howley | |
| 69 | 76 | | | 09-Feb-00 | F052540 | 1555 | AGG. CRIMINAL | NO DECEPTION | GLYNN | 074 | | Robert A. Bartik | |
| 70 | 75 | | | 09-Feb-00 | F078779 | 1900 | CHILD ABUSE | DECEPTION | WILLIAMS | 071 | | Robert A. Bartik | |
| 71 | 73 | | | 09-Feb-00 | C383075 | 2025 | HOMICIDE | NO DECEPTION | THOMAS | 630 | VC | Kevin M. Howley | |
| 72 | 72 | | | 10-Feb-00 | D624289 | 1235 | THEFT | NO DECEPTION | RODGERS | 630 | PC | Kevin M. Howley | |
| 73 | 5485 | | | 10-Feb-00 | HS132833 | 1600 | CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 74 | 71 | | | 11-Feb-00 | F084918 | 1600 | AGG. CRIMINAL | NO DECEPTION | NOLAN | 071 | | Robert A. Bartik | |
| 75 | 62 | | | 12-Feb-00 | F083825 | 1000 | ARMED | NO DECEPTION | CHAMBERS | 640 | VC | Kevin M. Howley | |
| 76 | 95 | | | 13-Feb-00 | F086360 | 1100 | AGG. CRIMINAL | DECEPTION | GHOSTON | 620 | VC | Robert M. Tovar | |
| 77 | 106 | | | 13-Feb-00 | F061302 | 0930 | HOMICIDE | DECEPTION | HINES | 620 | VC | Kevin M. Howley | |
| 78 | 93 | | | 15-Feb-00 | F090631 | 1420 | CRIMINAL | NO DECEPTION | RODGERS | 630 | PC | Robert A. Bartik | |
| 79 | 96 | | | 15-Feb-00 | F079662 | 1830 | CHILD ABUSE | DECEPTION | SCHULTZ | 075 | | Robert A. Bartik | |
| 80 | 90 | | | 16-Feb-00 | F094043 | 1430 | HOMICIDE | DECEPTION | MASSI | 620 | VC | Robert A. Bartik | |
| 81 | 91 | | | 16-Feb-00 | F060865 | 1250 | AGG. CRIMINAL | DECEPTION | BOWEN | 071 | | Kevin M. Howley | |
| 82 | 92 | | | 16-Feb-00 | F090631 | 0930 | CRIMINAL | NO DECEPTION | RODGERS | 630 | PC | Kevin M. Howley | |
| 83 | 6 | | | 17-Feb-00 | F039412 | 1040 | THEFT | NO DECEPTION | KEANE | 640 | PC | Kevin M. Howley | |
| 84 | 64 | | | 17-Feb-00 | C445266 | 1930 | HOMICIDE | NO EXAMINATION | ROBERTS | 606 | VC | Robert A. Bartik | |
| 85 | 65 | | | 17-Feb-00 | F096085 | 1620 | HOMICIDE | NO EXAMINATION | ADAMS | 610 | VC | Robert A. Bartik | |
| 86 | 7 | | | 17-Feb-00 | F039412 | 1040 | THEFT | NO DECEPTION | Keane | 640 | PC | Kevin M. Howley | |
| 87 | 61 | | | 18-Feb-00 | F099365 | 1930 | AGG. CRIMINAL | DECEPTION | GILLESPIE | 074 | | Robert A. Bartik | |
| 88 | 88 | | | 18-Feb-00 | A022453 | 1710 | HOMICIDE | DECEPTION | FUJARA | 640 | VC | Kevin M. Howley | |
| 89 | 80 | | | 18-Feb-00 | D765486 | 1655 | AGG BATTERY | NO DECEPTION | BRANNIGAN | 620 | VC | Robert A. Bartik | |
| 90 | 89 | | | 18-Feb-00 | F064813 | 1545 | HOMICIDE | NO EXAMINATION | ELIZONDO | 620 | VC | Robert A. Bartik | |
| 91 | 69 | | | 20-Feb-00 | D483195 | 1520 | HOMICIDE | NO EXAMINATION | HILL | 620 | VC | Robert A. Bartik | |
| 92 | 70 | | | 20-Feb-00 | D483195 | 1520 | HOMICIDE | DECEPTION | HILL | 620 | VC | Robert A. Bartik | |
| 93 | 107 | | | 21-Feb-00 | F022477 | 1800 | PREDATORY | INCONCLUSIVE | DOYLE | 071 | | Robert A. Bartik | |
| 94 | 60 | | | 21-Feb-00 | F092903 | 0930 | THEFT | INCONCLUSIVE | RODGERS | 630 | PC | Kevin M. Howley | |
| 95 | 24 | | | 21-Feb-00 | F095743 | 0900 | OIC | INCONCLUSIVE | HOWARD | 072 | | Robert A. Bartik | |
| 96 | 68 | | | 21-Feb-00 | F101044 | 1520 | HOMICIDE | NO EXAMINATION | WRIGHT | 640 | VC | Robert A. Bartik | |
| 97 | 67 | | | 22-Feb-00 | F104922 | 1740 | AGG. CRIMINAL | DECEPTION | PRUGAR | 640 | VC | Robert A. Bartik | |
| 98 | 108 | | | 23-Feb-00 | F022439 | 0950 | OIC | DECEPTION | KAVALAUSKAS | 074 | | Kevin M. Howley | |
| 99 | 109 | | | 23-Feb-00 | F106972 | 1220 | SEX OFFENSE | DECEPTION | ATILES | 073 | | Kevin M. Howley | |
| 100 | 59 | | | 23-Feb-00 | F094497 | 1455 | PREDATORY | DECEPTION | CHUDZIK | 071 | | Kevin M. Howley | |
| 101 | 105 | | | 24-Feb-00 | F007793 | 1530 | CRIMINAL | DECEPTION | BAILEY | 071 | | Kevin M. Howley | |
| 102 | 104 | | | 25-Feb-00 | C117207 | 1110 | HOMICIDE | DECEPTION | MUNOZ | 640 | VC | Kevin M. Howley | |
| 103 | 101 | | | 26-Feb-00 | B302711(198 | 1430 | HOMICIDE | NO EXAMINATION | BERRIS | 650 | VC | Kevin M. Howley | |
| 104 | 102 | | | 26-Feb-00 | D768180 | 1205 | HOMICIDE | DECEPTION | BAIOCCHI | 640 | VC | Kevin M. Howley | |
| 105 | 103 | | | 26-Feb-00 | F112444 | 0925 | CHILD | DECEPTION | POSLUSZNY | 610 | VC | Kevin M. Howley | |
| 106 | 4 | | | 27-Feb-00 | F110084 | 1000 | HOMICIDE | DECEPTION | VANBEVEREN | 610 | VC | Kevin M. Howley | |
| 107 | 100 | | | 27-Feb-00 | B020857 | 1350 | HOMICIDE | DECEPTION | KONCZ | 650 | VC | Kevin M. Howley | |
| 108 | 99 | | | 28-Feb-00 | F118765 | 1200 | OIC | DECEPTION | DOIG | 072 | | Kevin M. Howley | |
| 109 | 97 | | | 28-Feb-00 | B777009 | 1530 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 110 | 98 | | | 28-Feb-00 | F118086 | 2210 | CRIMINAL | DECEPTION | HART | 650 | VC | Robert A. Bartik | |
| 111 | 66 | | | 28-Feb-00 | F116388 | 1635 | HOMICIDE | DECEPTION | SHAW | 620 | VC | Robert A. Bartik | |
| 112 | 5 | | | 28-Feb-00 | F110084 | 1830 | HOMICIDE | NO DECEPTION | MATTHEWS | 610 | VC | Robert A. Bartik | |
| 113 | 3 | | | 28-Feb-00 | F110084 | 0955 | HOMICIDE | DECEPTION | MATTHEWS | 610 | VC | Kevin M. Howley | |
| 114 | 2 | | | 29-Feb-00 | F110084 | 1400 | HOMICIDE | DECEPTION | MATTHEWS | 610 | VC | Robert A. Bartik | |
| 115 | 115 | | | 01-Mar-00 | F108261 | 1045 | DECEPTIVE | DECEPTION | RODGERS | 630 | PC | Robert A. Bartik | |
| 116 | 140 | | | 01-Mar-00 | F122229 | 1530 | AGG. CRIMINAL | DECEPTION | PISANO | 071 | | Robert A. Bartik | |
| 117 | 25 | | | 01-Mar-00 | F113908 | 1245 | HOMICIDE | DECEPTION | HALLERIN | 620 | VC | Robert A. Bartik | |
| 118 | 113 | | | 01-Mar-00 | F124305 | 1755 | AGGRAVATED | NO DECEPTION | NOLAN | 071 | | Robert A. Bartik | |
| 119 | 114 | | | 01-Mar-00 | F108261 | 1045 | DECEPTIVE | DECEPTION | RODGERS | 630 | PC | Robert A. Bartik | |
| 120 | 116 | | | 01-Mar-00 | F126664 | 1930 | AGGRATVATED | NO DECEPTION | AUGUSTINE | 079 | | Robert A. Bartik | |
| 121 | 117 | | | 02-Mar-00 | F089486 | 1300 | AGGRAVATED | NO EXAMINATION | BOCONCELLI | 630 | VC | Robert A. Bartik | |
| 122 | 121 | | | 03-Mar-00 | C637715 | 1545 | CHILD ABUSE | NO EXAMINATION | PARADAY | 079 | | Robert A. Bartik | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 120 | | | 03-Mar-00 | F089486 | 1145 | AGG BATTERY | DECEPTION | FISHER | 630 | PC | Robert M. Tovar | |
| 124 | 119 | | | 03-Mar-00 | F108441 | 1005 | THEFT | NO DECEPTION | TAYLOR | 620 | PC | Robert M. Tovar | |
| 125 | 118 | | | 03-Mar-00 | F108441 | 1005 | THEFT | NO DECEPTION | TAYLOR | 620 | PC | Kevin M. Howley | |
| 126 | 122 | | | 04-Mar-00 | F014814 | 1045 | HOMICIDE | NO EXAMINATION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 127 | 123 | | | 04-Mar-00 | F070755 | 1300 | THEFT | DECEPTION | SOFRENOVICZ | 650 | PC | Robert A. Bartik | |
| 128 | 124 | | | 05-Mar-00 | A889271 | 1500 | HOMICIDE | DECEPTION | FASSL | 620 | VC | Robert A. Bartik | |
| 129 | 128 | | | 06-Mar-00 | F133974 | 1510 | THEFT | DECEPTION | ROSS | 650 | PC | Robert A. Bartik | |
| 130 | 127 | | | 06-Mar-00 | F133974 | 1510 | THEFT | NO DECEPTION | ROSS | 650 | PC | Robert A. Bartik | |
| 131 | 125 | | | 06-Mar-00 | F048577 | 1820 | THEFT | NO DECEPTION | MANAHAR | 630 | PC | Robert A. Bartik | |
| 132 | 126 | | | 06-Mar-00 | F131619 | 2015 | HOMICIDE | DECEPTION | HEINZ | 620 | VC | Robert A. Bartik | |
| 133 | 130 | | | 07-Mar-00 | F086130/F09 | 0830 | ARSON | NO DECEPTION | SACOLICK | 603 | | Kevin M. Howley | |
| 134 | 129 | | | 07-Mar-00 | F124288 | 1455 | OIC | DECEPTION | BOWEN | 071 | | Kevin M. Howley | |
| 135 | 131 | | | 08-Mar-00 | A022453 | 1555 | HOMICIDE | NO DECEPTION | FUJARA | 640 | VC | Robert A. Bartik | |
| 136 | 134 | | | 08-Mar-00 | C597714 | 1730 | HOMICIDE | DECEPTION | BIOCCHI | 640 | VC | Robert A. Bartik | |
| 137 | 133 | | | 08-Mar-00 | F039412 | 1405 | THEFT | NO DECEPTION | KEANE | 640 | PC | Kevin M. Howley | |
| 138 | 132 | | | 08-Mar-00 | F039412 | 1405 | THEFT | NO DECEPTION | KEANE | 640 | PC | Kevin M. Howley | |
| 139 | 135 | | | 09-Mar-00 | F142137 | 1800 | AGG. CRIM. | NO DECEPTION | GILLESPIE | 074 | | Robert A. Bartik | |
| 140 | 139 | | | 10-Mar-00 | F000549 | 1530 | HOMICIDE | NO EXAMINATION | JONES | 610 | VC | Robert A. Bartik | |
| 141 | 138 | | | 10-Mar-00 | F143308 | 1230 | OIC | DECEPTION | UNDERWOOD | 072 | | Kevin M. Howley | |
| 142 | 136 | | | 10-Mar-00 | F144013 | 1515 | CHILD ABUSE | NO DECEPTION | GLYNN | 074 | | Kevin M. Howley | |
| 143 | 137 | | | 10-Mar-00 | F142754 | 1135 | AGGRAVATED | DECEPTION | GRAFF | 650 | VC | Robert M. Tovar | |
| 144 | 143 | | | 11-Mar-00 | F145585 | 1100 | OIC | DECEPTION | BARNES | 072 | | Kevin M. Howley | |
| 145 | 142 | | | 11-Mar-00 | F043777 | 1355 | HOMICIDE | DECEPTION | KUKULKA | 640 | VC | Kevin M. Howley | |
| 146 | 55 | | | 12-Mar-00 | F010736 | 1310 | ROBBERY | NO EXAMINATION | JOHNSON | 640 | VC | Robert M. Tovar | |
| 147 | 144 | | | 12-Mar-00 | F110084 | 1505 | HOMICIDE | DECEPTION | VANBEVERIN | 610 | VC | Robert M. Tovar | |
| 148 | 204 | | | 12-Mar-00 | F144306 | 1250 | OIC | NO DECEPTION | RICHARDS | 073 | VC | Robert M. Tovar | |
| 149 | 205 | | | 12-Mar-00 | F010736 | 1310 | ROBBERY | NO EXAMINATION | JOHNSON | 640 | VC | Robert M. Tovar | |
| 150 | 54 | | | 12-Mar-00 | F144306 | 1250 | CRIMINAL | NO DECEPTION | RICHARDS | 073 | | Robert M. Tovar | |
| 151 | 145 | | | 13-Mar-00 | F110277 | 1700 | HOMICIDE | NO DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 152 | 148 | | | 14-Mar-00 | F151099 | 1755 | HOMICIDE | DECEPTION | RUTHERFORD | 650 | VC | Robert A. Bartik | |
| 153 | 146 | | | 14-Mar-00 | F144306 | 1055 | OIC | INCONCLUSIVE | RICHARDS | 073 | | Kevin M. Howley | |
| 154 | 149 | | | 14-Mar-00 | F131192 | 1530 | CHILD ABUSE | DECEPTION | WEDDINGTON | 072 | | Robert A. Bartik | |
| 155 | 150 | | | 14-Mar-00 | D804837 | 2110 | HOMICIDE | NO DECEPTION | FYDICK | 620 | VC | Robert A. Bartik | |
| 156 | 147 | | | 14-Mar-00 | F148825 | 1945 | PREDATORY | NO EXAMINATION | PRUGAR | 640 | VC | Robert A. Bartik | |
| 157 | 153 | | | 15-Mar-00 | F018679 | 1815 | BURGLARY | NO DECEPTION | COLEMAN | 620 | PC | Robert A. Bartik | |
| 158 | 151 | | | 15-Mar-00 | F151131 | 0935 | AGG ARSON | NO DECEPTION | CELVA | 603 | | Kevin M. Howley | |
| 159 | 152 | | | 15-Mar-00 | F151519 | 1300 | AGGRAVATED | NO EXAMINATION | DIANA | 630 | VC | Kevin M. Howley | |
| 160 | 154 | | | 16-Mar-00 | F104053 | 1720 | THEFT | DECEPTION | COLEMAN | 620 | PC | Robert A. Bartik | |
| 161 | 155 | | | 17-Mar-00 | F136415 | 1655 | DAMAGE TO | INCONCLUSIVE | O'CARROLL | 603 | | Kevin M. Howley | |
| 162 | 156 | | | 18-Mar-00 | F160379 | 1100 | HOMICIDE | DECEPTION | HIGGINS | 620 | | Robert A. Bartik | |
| 163 | 157 | | | 18-Mar-00 | F054687 | 1500 | AGG. CRI. SEX. | NO DECEPTION | RIGGIO | 075 | | Robert A. Bartik | |
| 164 | 158 | | | 18-Mar-00 | F160379 | 1550 | HOMICIDE | DECEPTION | BERNATEK | 620 | VC | Robert A. Bartik | |
| 165 | 159 | | | 19-Mar-00 | F157889 | 1000 | HOMICIDE | NO DECEPTION | TULLY | 620 | VC | Robert A. Bartik | |
| 166 | 161 | | | 19-Mar-00 | F161407 | 1515 | AGG. CRIM. | DECEPTION | MORRIS | 075 | | Robert A. Bartik | |
| 167 | 160 | | | 19-Mar-00 | F158818 | 1100 | ARMED | NO DECEPTION | WILLIAMS | 610 | VC | Robert A. Bartik | |
| 168 | 166 | | | 20-Mar-00 | F110277 | 1730 | HOMICIDE | NO DECEPTION | FARLEY | 610 | VC | Robert A. Bartik | |
| 169 | 165 | | | 20-Mar-00 | F157889 | 1715 | HOMICIDE | DECEPTION | DUCKHORN | 620 | VC | Kevin M. Howley | |
| 170 | 164 | | | 20-Mar-00 | D665925 | 1955 | HOMICIDE | NO DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 171 | 163 | | | 20-Mar-00 | F158322 | 1450 | BURGLARY | INCONCLUSIVE | DERAT | 640 | PC | Robert A. Bartik | |
| 172 | 162 | | | 20-Mar-00 | F158322 | 1450 | BURGLARY | NO DECEPTION | DERAT | 640 | PC | Kevin M. Howley | |
| 173 | 169 | | | 21-Mar-00 | F119877 | 1905 | PREDATORY | NO DECEPTION | PARADAY | 079 | | Robert A. Bartik | |
| 174 | 168 | | | 21-Mar-00 | D131119 | 1030 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Kevin M. Howley | |
| 175 | 167 | | | 21-Mar-00 | F144306 | 1455 | OIC | NO DECEPTION | RICHARDS | 073 | | Kevin M. Howley | |
| 176 | 171 | | | 22-Mar-00 | F166682 | 1610 | AGG ARSON | NO DECEPTION | PEDERSON | 603 | | Robert A. Bartik | |
| 177 | 173 | | | 22-Mar-00 | F168119/F16 | 2045 | ROBBERY/ | DECEPTION | UTTERBACK | 610 | VC | Robert A. Bartik | |
| 178 | 172 | | | 22-Mar-00 | F110084 | 1000 | HOMICIDE | NO EXAMINATION | MATTHEWS | 610 | VC | Kevin M. Howley | |
| 179 | 170 | | | 22-Mar-00 | A832282 | 1800 | HOMICIDE | NO DECEPTION | OCONNOR | 640 | VC | Robert A. Bartik | |
| 180 | 174 | | | 24-Mar-00 | D538615 | 1840 | AGG. CRIMINAL | NO EXAMINATION | MORGAN | 071 | | Robert A. Bartik | |
| 181 | 175 | | | 25-Mar-00 | F166680 | 1240 | HOMICIDE | NO DECEPTION | GOLDEN | 620 | VC | Robert M. Tovar | |
| 182 | 203 | | | 26-Mar-00 | D343281 | 1000 | OIU | DECEPTION | 20318 | 620 | VC | Robert M. Tovar | |
| 183 | 176 | | | 26-Mar-00 | F177507 | 1930 | HOMICIDE | DECEPTION | TRIGGS | 610 | VC | John Stout | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 53 | | | 26-Mar-00 | D343281 | 1000 | OFFENSE | DECEPTION | | 620 | VC | Robert M. Tovar | |
| 185 | 177 | | | 27-Mar-00 | F176226 | 1110 | DEATH | INCONCLUSIVE | JUDGE | 620 | VC | Kevin M. Howley | |
| 186 | 178 | | | 28-Mar-00 | F166004 | 1915 | CRIM. DAMAGE | NO EXAMINATION | GATES | 603 | | Robert A. Bartik | |
| 187 | 180 | | | 28-Mar-00 | F183367 | 2025 | CHILD ABUSE | DECEPTION | BARNES | 072 | | Robert A. Bartik | |
| 188 | 179 | | | 28-Mar-00 | F172889 | 1130 | HOMICIDE | DECEPTION | BAIOCCHI | 640 | VC | Kevin M. Howley | |
| 189 | 181 | | | 29-Mar-00 | F098472 | 1200 | BURGLARY | NO DECEPTION | GAFFERTY | 610 | PC | Robert M. Tovar | |
| 190 | 184 | | | 29-Mar-00 | F027241 | 1945 | HOMICIDE | DECEPTION | TROHANAS | 650 | | Robert A. Bartik | |
| 191 | 182 | | | 29-Mar-00 | F183367 | 1525 | CHILD ABUSE | DECEPTION | BARNES | 072 | | Robert A. Bartik | |
| 192 | 183 | | | 29-Mar-00 | B544256 | 1750 | HOMICIDE | DECEPTION | KAISER | 640 | VC | Robert A. Bartik | |
| 193 | 185 | | | 30-Mar-00 | F183962 | 1810 | THEFT | NO DECEPTION | ROMANO | 630 | PC | Robert A. Bartik | |
| 194 | 186 | | | 30-Mar-00 | F183962 | 1810 | THEFT | DECEPTION | ROMANO | 630 | PC | Robert A. Bartik | |
| 195 | 187 | | | 31-Mar-00 | F128112/ | 1600 | THEFT | NO DECEPTION | KRUPOWICZ | 640 | PC | Kevin M. Howley | |
| 196 | 52 | | | 31-Mar-00 | F128112/ | 1600 | THEFT | NO DECEPTION | KRUPOWICZ | 640 | PC | Robert A. Bartik | |
| 197 | 189 | | | 03-Apr-00 | F183738 | 1645 | OIC | NO EXAMINATION | RIGGIO | 075 | | Robert A. Bartik | |
| 198 | 188 | | | 03-Apr-00 | F146009 | 1520 | THEFT | NO DECEPTION | KROK | 610 | VC | Kevin M. Howley | |
| 199 | 56 | | | 03-Apr-00 | F190517 | 1305 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 200 | 191 | | | 04-Apr-00 | F166680 | 1615 | HOMICIDE | NO DECEPTION | ALFINI | 620 | VC | Robert A. Bartik | |
| 201 | 192 | | | 04-Apr-00 | F189937 | 1510 | OIC | NO DECEPTION | GOSA | 071 | | Kevin M. Howley | |
| 202 | 190 | | | 04-Apr-00 | F189937 | 1910 | OIC | NO DECEPTION | GHOSTON | 071 | | Robert A. Bartik | |
| 203 | 193 | | | 05-Apr-00 | F179342 | 1825 | HOMICIDE | DECEPTION | MINOR | 620 | VC | Robert A. Bartik | |
| 204 | 195 | | | 06-Apr-00 | F128112/ | 1630 | THEFT | NO EXAMINATION | KRUPOWICZ | 640 | PC | Robert A. Bartik | |
| 205 | 194 | | | 06-Apr-00 | F143937 | 2015 | HOMICIDE | DECEPTION | JACOB | 650 | VC | Robert A. Bartik | |
| 206 | 196 | | | 06-Apr-00 | F128112/ | 1630 | THEFT | NO DECEPTION | KRUPOWICZ | 640 | PC | Robert A. Bartik | |
| 207 | 234 | | | 08-Apr-00 | F204252 | 1045 | HOMICIDE | DECEPTION | O'CONNOR | 640 | VC | Kevin M. Howley | |
| 208 | 197 | | | 08-Apr-00 | A571062 | 1340 | HOMICIDE | DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 209 | 198 | | | 09-Apr-00 | F207739 | 1300 | OIC | DECEPTION | GLYNN | 074 | | Kevin M. Howley | |
| 210 | 236 | | | 10-Apr-00 | D730565 | 1510 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 211 | 200 | | | 10-Apr-00 | F136312 | 1925 | AGG CRIM SEX | NO EXAMINATION | RIGGIO | 075 | | Robert A. Bartik | |
| 212 | 199 | | | 10-Apr-00 | F131928 | 1715 | AGG CRIMINAL | NO DECEPTION | BESTEDA | 620 | VC | Kevin M. Howley | |
| 213 | 235 | | | 10-Apr-00 | F155583 | 1750 | AGG. CRIM. | DECEPTION | STANIEC | 650 | VC | Robert A. Bartik | |
| 214 | 219 | | | 11-Apr-00 | F207357 | 1355 | OIC | DECEPTION | WEDDINGTON | 072 | | Kevin M. Howley | |
| 215 | 207 | | | 11-Apr-00 | F128112/F12 | 1620 | THEFT | NO DECEPTION | NARTINEZ | 640 | PC | Kevin M. Howley | |
| 216 | 231 | | | 11-Apr-00 | F210376 | 1935 | HOMICIDE | DECEPTION | GOLAB | 620 | VC | Robert A. Bartik | |
| 217 | 206 | | | 11-Apr-00 | F207736 | 1400 | CHILD ABUSE | DECEPTION | GARRITY | 075 | | Robert A. Bartik | |
| 218 | 222 | | | 13-Apr-00 | C619274 | 2210 | ARMED | NO EXAMINATION | SAUER | 620 | VC | Robert A. Bartik | |
| 219 | 220 | | | 13-Apr-00 | F151099 | 2000 | HOMICIDE | INCONCLUSIVE | DELUCIA | 650 | VC | Robert A. Bartik | |
| 220 | 209 | | | 13-Apr-00 | F200784 | 1320 | AGG. CRIM. | NO DECEPTION | WILLIAMS | 071 | | Kevin M. Howley | |
| 221 | 211 | | | 13-Apr-00 | F214524 | 1150 | DAMAGE TO | INCONCLUSIVE | SHERWIN | 603 | VC | Kevin M. Howley | |
| 222 | 208 | | | 13-Apr-00 | F200784 | 1320 | AGG. CRIM. | NO DECEPTION | WILLIAMS | 071 | | Kevin M. Howley | |
| 223 | 221 | | | 14-Apr-00 | D559651 | 1940 | AGG. CRIM. SEX | NO EXAMINATION | SWAIN | 072 | | Robert A. Bartik | |
| 224 | 216 | | | 14-Apr-00 | F151099 | 2155 | HOMICIDE | DECEPTION | DELUCIA | 650 | VC | Robert A. Bartik | |
| 225 | 217 | | | 15-Apr-00 | F215635 | 0930 | CRIMINAL | DECEPTION | WEDDINGTON | 072 | | Robert A. Bartik | |
| 226 | 218 | | | 16-Apr-00 | F215454 | 1040 | CHILD | DECEPTION | MCMURDO | 074 | | Robert A. Bartik | |
| 227 | 215 | | | 17-Apr-00 | F220702 | 1050 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 228 | 212 | | | 17-Apr-00 | F213838 | 1930 | OIC | DECEPTION | WEDDINGTON | 072 | | Robert A. Bartik | |
| 229 | 214 | | | 18-Apr-00 | F145408 | 1145 | AGG. CRIMINAL | NO EXAMINATION | BARRETT | 630 | | Kevin M. Howley | |
| 230 | 229 | | | 18-Apr-00 | F228486 | 1405 | CHILD ABUSE | INCONCLUSIVE | DOYLE | 071 | | Kevin M. Howley | |
| 231 | 213 | | | 18-Apr-00 | F166505 | 1355 | OIC | NO EXAMINATION | BARNES | 072 | | Robert A. Bartik | |
| 232 | 226 | | | 19-Apr-00 | F230723 | 1730 | OIC | DECEPTION | GOSA | 071 | | Robert A. Bartik | |
| 233 | 252 | | | 19-Apr-00 | B217304 | 1020 | HOMICIDE | DECEPTION | ENGEL | 650 | VC | Robert M. Tovar | |
| 234 | 230 | | | 19-Apr-00 | F228486 | 1605 | CHILD ABUSE | NO EXAMINATION | DOYLE | 071 | | Kevin M. Howley | |
| 235 | 228 | | | 19-Apr-00 | F229480 | 1220 | HOMICIDE | DECEPTION | ADAMS | 610 | VC | Kevin M. Howley | |
| 236 | 227 | | | 19-Apr-00 | F104053 | 1605 | THEFT | NO DECEPTION | COLEMAN | 620 | PC | Robert A. Bartik | |
| 237 | 223 | | | 20-Apr-00 | F227645 | 1600 | THEFT | DECEPTION | RICE | 610 | PC | Kevin M. Howley | |
| 238 | 225 | | | 20-Apr-00 | F202145 | 1015 | BOGUS CHECK | NO DECEPTION | ABBATE | 640 | PC | Kevin M. Howley | |
| 239 | 237 | | | 20-Apr-00 | F144013 | 1910 | CHILD ABUSE | NO DECEPTION | BAIO | 074 | VC | Robert A. Bartik | |
| 240 | 238 | | | 20-Apr-00 | F210376 | 1640 | HOMICIDE | DECEPTION | CARLSON | 620 | VC | Robert A. Bartik | |
| 241 | 224 | | | 20-Apr-00 | F231441 | 1455 | ROBBERY- | DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 242 | 233 | | | 21-Apr-00 | F110084 | 2230 | HOMICIDE | NO EXAMINATION | MATTHEWS | 610 | VC | Robert A. Bartik | |
| 243 | 232 | | | 21-Apr-00 | F235023 | 1830 | CHILD ABUSE | DECEPTION | GRANADO | 075 | | Robert A. Bartik | |
| 244 | 256 | | | 24-Apr-00 | F239687 | 1025 | SEXUAL ABUSE | DECEPTION | PISANO | 071 | VC | Kevin M. Howley | |

CITY0015878_004

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 249 | | | 25-Apr-00 | F241912 | 1925 | HOMICIDE | NO DECEPTION | KRALAUSKI | 620 | VC | Kevin M. Howley | |
| 246 | 250 | | | 25-Apr-00 | F241940 | 1905 | HOMICIDE | DECEPTION | HALLORIN | 610 | VC | Robert A. Bartik | |
| 247 | 251 | | | 25-Apr-00 | F118474 | 2040 | BURGLARY | NO DECEPTION | MACAFFERTY | 610 | PC | Robert A. Bartik | |
| 248 | 244 | | | 25-Apr-00 | F180734 | 1510 | THEFT | NO EXAMINATION | PROCTOR | 610 | PC | Kevin M. Howley | |
| 249 | 243 | | | 25-Apr-00 | F180734 | 1510 | THEFT | DECEPTION | PROCTOR | 610 | PC | Kevin M. Howley | |
| 250 | 247 | | | 26-Apr-00 | F245337 | 1615 | AGG. CRIM. | NO DECEPTION | REDD | 620 | VC | Robert A. Bartik | |
| 251 | 246 | | | 26-Apr-00 | D416380 | 1900 | HOMICIDE | DECEPTION | TRLAK | 610 | VC | Robert A. Bartik | |
| 252 | 248 | | | 26-Apr-00 | F241912 | 1235 | HOMICIDE | NO EXAMINATION | BARRINS | 620 | VC | Kevin M. Howley | |
| 253 | 245 | | | 26-Apr-00 | Z219872 | 2215 | HOMICIDE | DECEPTION | WOJCIK | 650 | VC | Robert A. Bartik | |
| 254 | 242 | | | 27-Apr-00 | F226478 | 1615 | THEFT | DECEPTION | CHAPMAN | 620 | PC | Robert A. Bartik | |
| 255 | 240 | | | 27-Apr-00 | F211035 | 1800 | THEFT | NO DECEPTION | BRONKEMA | 630 | PC | Robert A. Bartik | |
| 256 | 241 | | | 27-Apr-00 | F226478 | 1615 | THEFT | NO DECEPTION | CHAPMAN | 620 | PC | Kevin M. Howley | |
| 257 | 239 | | | 29-Apr-00 | F206191 | 1200 | THEFT | NO DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 258 | 275 | | | 02-May-00 | F143090 | 1035 | AGG. BATTERY | DECEPTION | ADAMS | 610 | VC | Kevin M. Howley | |
| 259 | 286 | | | 02-May-00 | F211039 | 1805 | THEFT | DECEPTION | BRONKEMA | 630 | PC | Robert A. Bartik | |
| 260 | 298 | | | 02-May-00 | D277386 | 2230 | HOMICIDE | DECEPTION | ROBERTS | 606 | VC | Robert A. Bartik | |
| 261 | 287 | | | 02-May-00 | F017655 | 2100 | CRIMINAL SEX | NO EXAMINATION | SIMIK | 071 | VC | Robert A. Bartik | |
| 262 | 276 | | | 02-May-00 | F143090 | 1455 | AGG. BATTERY | DECEPTION | ADAMS | 610 | VC | Kevin M. Howley | |
| 263 | 288 | | | 02-May-00 | F183312 | 1930 | HOMICIDE | NO DECEPTION | DELUCIA | 650 | VC | Robert A. Bartik | |
| 264 | 285 | | | 03-May-00 | F259264 | 1810 | HOMICIDE | NO DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 265 | 283 | | | 03-May-00 | Z504123 | 1515 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Kevin M. Howley | |
| 266 | 284 | | | 03-May-00 | F259441 | 1945 | CHILD ABUSE | NO EXAMINATION | AUGUSTA | 075 | VC | Robert A. Bartik | |
| 267 | 281 | | | 04-May-00 | F094992 | 1840 | OIC | NO DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 268 | 282 | | | 04-May-00 | Z504123 | 1450 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Kevin M. Howley | |
| 269 | 280 | | | 05-May-00 | A022453 | 1325 | HOMICIDE | DECEPTION | FIEDLER | 640 | VC | Kevin M. Howley | |
| 270 | 290 | | | 05-May-00 | F217951 | 1505 | OIC | DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 271 | 279 | | | 05-May-00 | D516132 | 1000 | HOMICIDE | NO DECEPTION | LOPEZ | 640 | VC | Kevin M. Howley | |
| 272 | 278 | | | 07-May-00 | F261554 | 1555 | HOMICIDE | DECEPTION | VASILOPOULOS | 640 | VC | Kevin M. Howley | |
| 273 | 297 | | | 08-May-00 | F270827 | 2000 | DEATH | DECEPTION | DELUCIA | 650 | VC | Robert A. Bartik | |
| 274 | 300 | | | 08-May-00 | F268709 | 0835 | HOMICIDE | DECEPTION | BERNATEK | 620 | VC | Robert M. Tovar | |
| 275 | 291 | | | 08-May-00 | F271531 | 1420 | OIC | NO DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 276 | 296 | | | 09-May-00 | D277386 | 2035 | HOMICIDE | DECEPTION | PARKS | 606 | VC | Robert A. Bartik | |
| 277 | 292 | | | 09-May-00 | F272804 | 1035 | HOMICIDE | DECEPTION | BAIOCCHI | 630 | VC | Kevin M. Howley | |
| 278 | 268 | | | 09-May-00 | F216852 | 1600 | DEATH | NO DECEPTION | BROWNFIELD | 620 | VC | Kevin M. Howley | |
| 279 | 277 | | | 09-May-00 | F270827 | 1850 | DEATH | INCONCLUSIVE | DELUCIA | 650 | VC | Robert A. Bartik | |
| 280 | 269 | | | 09-May-00 | F216852 | 1600 | DEATH | DECEPTION | BROWNFIELD | 620 | VC | Robert A. Bartik | |
| 281 | 266 | | | 10-May-00 | F198366 | 1100 | OIC | INCONCLUSIVE | ATILES | 073 | VC | Kevin M. Howley | |
| 282 | 293 | | | 11-May-00 | A437846 | 1855 | HOMICIDE | NO DECEPTION | MURPHY | 610 | VC | Robert A. Bartik | |
| 283 | 295 | | | 13-May-00 | F280927 | 1230 | DEATH | NO DECEPTION | LAZAR | 620 | VC | Robert A. Bartik | |
| 284 | 294 | | | 13-May-00 | F265477 | 1055 | CRIM SEXUAL | NO EXAMINATION | HEFFERNAN | 620 | VC | Robert A. Bartik | |
| 285 | 304 | | | 18-May-00 | F272234 | 2030 | OIC | NO EXAMINATION | SIMIK | 071 | VC | Robert A. Bartik | |
| 286 | 305 | | | 18-May-00 | F280927 | 1510 | HOMICIDE | DECEPTION | BRANNIGAN | 620 | VC | Kevin M. Howley | |
| 287 | 303 | | | 19-May-00 | F293629 | 1505 | HOMICIDE | DECEPTION | LOEFFLER | 640 | VC | Kevin M. Howley | |
| 288 | 302 | | | 20-May-00 | F259231 | 1400 | ROBBERY | INCONCLUSIVE | TYLER | 630 | VC | Kevin M. Howley | |
| 289 | 301 | | | 21-May-00 | F284624 | 1000 | ROBBERY | NO DECEPTION | SPARANO | 650 | PC | Robert M. Tovar | |
| 290 | 272 | | | 22-May-00 | F303829 | 2055 | AGG. CRIMINAL | DECEPTION | AUGUSTO | 075 | VC | Robert A. Bartik | |
| 291 | 265 | | | 22-May-00 | D701040 | 1330 | HOMICIDE | DECEPTION | ADAMS | 610 | VC | Kevin M. Howley | |
| 292 | 273 | | | 22-May-00 | F285880 | 1900 | HOMICIDE | NO EXAMINATION | FUJARA | 640 VC | VC | Robert A. Bartik | |
| 293 | 274 | | | 22-May-00 | F175160 | 1700 | AGG. CRIMINAL | DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 294 | 271 | | | 23-May-00 | F262502 | 1750 | AGG CRIM SEX | NO EXAMINATION | WEDDINGTON | 072 | VC | Robert A. Bartik | |
| 295 | 259 | | | 23-May-00 | F167533 | 1535 | THEFT | NO DECEPTION | PUTIS | 610 | PC | Kevin M. Howley | |
| 296 | 270 | | | 23-May-00 | F306190 | 1945 | CHILD ABUSE | DECEPTION | GILLESPIE | 074 | VC | Robert A. Bartik | |
| 297 | 258 | | | 23-May-00 | F282753 | 1535 | HOMICIDE | NO DECEPTION | PIETRYLA | 640 | VC | Kevin M. Howley | |
| 298 | 263 | | | 24-May-00 | F167533 | 1750 | THEFT | NO DECEPTION | PUTIS | 610 | PC | Robert A. Bartik | |
| 299 | 264 | | | 24-May-00 | F307193 | 1200 | HOMICIDE | NO EXAMINATION | BESTEDA | 620 | VC | Kevin M. Howley | |
| 300 | 267 | | | 24-May-00 | F280791 | 1350 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 301 | 261 | | | 25-May-00 | F301968 | 2100 | CRIMINAL | NO EXAMINATION | LEYENDECKER | 071 | VC | Robert A. Bartik | |
| 302 | 262 | | | 25-May-00 | F309673 | 1925 | ACSA | DECEPTION | TERRAZAS | 072 | VC | Robert A. Bartik | |
| 303 | 260 | | | 26-May-00 | F312222 | 2100 | OIC | NO DECEPTION | JAGLOWSKI | 079 | VC | Kevin M. Howley | |
| 304 | 257 | | | 29-May-00 | F282753 | 1740 | HOMICIDE | DECEPTION | WOLVERTON | 640 | VC | Kevin M. Howley | |
| 305 | 306 | | | 29-May-00 | F318694 | 1420 | ARSON | NO DECEPTION | ANGELO | 603 | VC | Kevin M. Howley | |

CITY0015878_005

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 307 | | | 29-May-00 | F318694 | 1420 | ARSON | INCONCLUSIVE | ANGELO | 603 | VC | Kevin M. Howley | |
| 307 | 289 | | | 30-May-00 | F245266 | 2150 | THEFT | DECEPTION | MODELSKI | 630 | PC | Robert A. Bartik | |
| 308 | 299 | | | 30-May-00 | F277328 | 1100 | HOMICIDE | INCONCLUSIVE | FALLON | 650 | VC | Robert M. Tovar | |
| 309 | 254 | | | 31-May-00 | F285880 | 1030 | HOMICIDE | NO DECEPTION | FUJARA | 640 | VC | Robert M. Tovar | |
| 310 | 255 | | | 31-May-00 | F285880 | 1530 | HOMICIDE | NO DECEPTION | FUJARA | 640 | VC | Robert M. Tovar | |
| 311 | 312 | | | 01-Jun-00 | F268676 | 1250 | HOMICIDE | NO DECEPTION | JACOBS | 650 | VC | Robert M. Tovar | |
| 312 | 308 | | | 01-Jun-00 | F325414 | 1710 | HOMICIDE | DECEPTION | HINES | 620 | VC | Robert A. Bartik | |
| 313 | 311 | | | 01-Jun-00 | F318558 | 1024 | ROBBERY | NO DECEPTION | 21035 | 630 | VC | Robert M. Tovar | |
| 314 | 141 | | | 01-Jun-00 | F325414 | 1710 | HOMICIDE | DECEPTION | HINES | 620 | VC | Robert A. Bartik | |
| 315 | 309 | | | 01-Jun-00 | F141159 | 1530 | CRIMINAL | DECEPTION | BOWEN | 071 | VC | Robert A. Bartik | |
| 316 | 310 | | | 01-Jun-00 | F318558 | 1024 | ROBBERY | NO DECEPTION | 21035 | 630 | VC | Robert M. Tovar | |
| 317 | 313 | | | 04-Jun-00 | F221161 | 1150 | HOMICIDE | DECEPTION | MARCH | 640 | VC | Kevin M. Howley | |
| 318 | 314 | | | 05-Jun-00 | F271184 | 1350 | OIC | NO DECEPTION | COLLINS | 071 | VC | Kevin M. Howley | |
| 319 | 315 | | | 05-Jun-00 | F324205 | 1540 | THEFT | NO DECEPTION | BABBIT | 650 | PC | Robert A. Bartik | |
| 320 | 316 | | | 06-Jun-00 | F240198 | 1155 | OIC | NO EXAMINATION | WILLIAMS | 071 | VC | Kevin M. Howley | |
| 321 | 318 | | | 06-Jun-00 | F324205 | 1800 | THEFT | NO DECEPTION | BABBIT | 650 | PC | Robert A. Bartik | |
| 322 | 317 | | | 06-Jun-00 | B425703 | 1000 | HOMICIDE | DECEPTION | MCINERNEY | 610 | VC | Kevin M. Howley | |
| 323 | 319 | | | 07-Jun-00 | F336853 | 1100 | ROBBERY | DECEPTION | ADAMS | 610 | VC | Kevin M. Howley | |
| 324 | 320 | | | 07-Jun-00 | F339300 | 1530 | ARSON | DECEPTION | KUBISZ | 603 | VC | Robert A. Bartik | |
| 325 | 322 | | | 09-Jun-00 | F341740 | 1710 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 326 | 323 | | | 09-Jun-00 | F343839 | 1815 | AGG BATTERY | DECEPTION | MCINTYRE | 650 | VC | Robert A. Bartik | |
| 327 | 324 | | | 09-Jun-00 | F261391 | 2000 | BURGLARY | NO DECEPTION | DAY | 640 | PC | Robert A. Bartik | |
| 328 | 321 | | | 09-Jun-00 | F308021 | 0900 | THEFT | NO DECEPTION | BLOCK | 610 | PC | Kevin M. Howley | |
| 329 | 325 | | | 12-Jun-00 | F351403 | 1730 | THEFT | NO EXAMINATION | SAUER | 610 | PC | Robert A. Bartik | |
| 330 | 326 | | | 12-Jun-00 | F346662 | 1630 | CRIMINAL | NO DECEPTION | BARNES | 072 | VC | Robert A. Bartik | |
| 331 | 327 | | | 12-Jun-00 | F336748 | 1055 | ATTEMPT | DECEPTION | O'CARROLL | 603 | VC | Kevin M. Howley | |
| 332 | 635 | | | 14-Jun-00 | F353073 | 2020 | AGG. BATTERY | NO EXAMINATION | FLAHERTY | 640 | VC | Robert A. Bartik | |
| 333 | 636 | | | 14-Jun-00 | F357597 | 1915 | OIC | NO DECEPTION | BAIO | 074 | VC | Robert A. Bartik | |
| 334 | 328 | | | 15-Jun-00 | F315301 | 1700 | CHILD ABUSE | NO EXAMINATION | ATILES | 073 | VC | Robert A. Bartik | |
| 335 | 329 | | | 16-Jun-00 | F280927 | 1800 | HOMICIDE | NO EXAMINATION | JUDGE | 620 | VC | Robert A. Bartik | |
| 336 | 330 | | | 16-Jun-00 | F360751 | 1620 | HOMICIDE | NO EXAMINATION | JOHNSON | 630 | VC | Robert A. Bartik | |
| 337 | 332 | | | 19-Jun-00 | F352393 | 1820 | CRIMINAL | NO DECEPTION | HOWARD | 620 | VC | Robert A. Bartik | |
| 338 | 331 | | | 19-Jun-00 | F341216 | 1530 | HOMICIDE | DECEPTION | HARTMAN | 640 | VC | Robert A. Bartik | |
| 339 | 334 | | | 20-Jun-00 | F368810 | 1830 | HOMICIDE | NO DECEPTION | FILIPIAK | 620 | VC | Robert A. Bartik | |
| 340 | 333 | | | 20-Jun-00 | F360854 | 1225 | HOMICIDE | NO DECEPTION | EGAN | 620 | VC | Kevin M. Howley | |
| 341 | 335 | | | 22-Jun-00 | F360854 | 1325 | HOMICIDE | INCONCLUSIVE | BARRINS | 620 | VC | Kevin M. Howley | |
| 342 | 336 | | | 23-Jun-00 | F372027 | 1445 | AGG. CRIMINAL | DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 343 | 337 | | | 23-Jun-00 | F362896 | | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Kevin M. Howley | |
| 344 | 338 | | | 23-Jun-00 | F368810 | 1745 | HOMICIDE | NO DECEPTION | BARRINS | 620 | VC | Kevin M. Howley | |
| 345 | 362 | | | 23-Jun-00 | F368810 | 1745 | HOMICIDE | NO DECEPTION | BARRINS | 620 | VC | Kevin M. Howley | |
| 346 | 339 | | | 24-Jun-00 | F360854 | 0910 | HOMICIDE | DECEPTION | BARRINS | 620 | VC | Kevin M. Howley | |
| 347 | 340 | | | 25-Jun-00 | F360854 | 0945 | HOMICIDE | DECEPTION | BLARRINGER | 620 | VC | Robert M. Tovar | |
| 348 | 341 | | | 25-Jun-00 | F376568 | 1345 | AGG. BATTERY | DECEPTION | PRAZNOWSKI | 650 | VC | Robert M. Tovar | |
| 349 | 342 | | | 25-Jun-00 | F360854 | 0945 | HOMICIDE | NO DECEPTION | JONES | 620 | VC | Robert M. Tovar | |
| 350 | 343 | | | 26-Jun-00 | P502881 | 1500 | HOMICIDE | DECEPTION | CHERNIKOVICH | 640 | VC | John Stout | |
| 351 | 344 | | | 26-Jun-00 | F381128 | 1300 | HOMICIDE | NO DECEPTION | STEHLIK | 610 | VC | John Stout | |
| 352 | 345 | | | 26-Jun-00 | F353380 | 1025 | BURGLARY | DECEPTION | ROMANSKI | 620 | PC | Robert M. Tovar | |
| 353 | 346 | | | 27-Jun-00 | F386808 | 1300 | OIC | DECEPTION | BARNES | 072 | VC | Kevin M. Howley | |
| 354 | 348 | | | 28-Jun-00 | F360854 | 1620 | HOMICIDE | INCONCLUSIVE | JONES | 620 | VC | Robert M. Tovar | |
| 355 | 347 | | | 29-Jun-00 | F360854 | 0955 | HOMICIDE | INCONCLUSIVE | JONES | 620 | VC | Kevin M. Howley | |
| 356 | 349 | | | 29-Jun-00 | F383247 | 1545 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Kevin M. Howley | |
| 357 | 350 | | | 29-Jun-00 | F388103 | 1330 | OIC | DECEPTION | ATILLES | 073 | VC | Kevin M. Howley | |
| 358 | 351 | | | 30-Jun-00 | F389677 | 1045 | DEATH | DECEPTION | DITRYK | 620 | VC | Robert M. Tovar | |
| 359 | 352 | | | 30-Jun-00 | F389677 | 1045 | DEATH | NO DECEPTION | DITRYK | 620 | VC | Robert M. Tovar | |
| 360 | 353 | | | 30-Jun-00 | F387787 | 1255 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 361 | 354 | | | 01-Jul-00 | F388609 | 0930 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Kevin M. Howley | |
| 362 | 355 | | | 03-Jul-00 | F085959 | 1130 | HOMICIDE | DECEPTION | MATTHEWS | 610 | VC | Kevin M. Howley | |
| 363 | 356 | | | 04-Jul-00 | F399268 | 1250 | HOMICIDE | DECEPTION | SVILAR | 610 | VC | John Stout | |
| 364 | 357 | | | 05-Jul-00 | F405223 | 1740 | AGG. CRIMINAL | NO DECEPTION | DOIG | 072 | VC | John Stout | |
| 365 | 358 | | | 05-Jul-00 | B777009 | 1430 | HOMICIDE | NO DECEPTION | GEHRKE | 610 | VC | John Stout | |
| 366 | 361 | | | 06-Jul-00 | F404709 | 1830 | AGG. CRIMINAL | NO DECEPTION | DELATORRY | 075 | VC | Robert A. Bartik | |

CITY0015878_006

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | 360 | | | 06-Jul-00 | F401103 | 1110 | HOMICIDE | DECEPTION | JONES | 610 | VC | Kevin M. Howley | |
| 368 | 359 | | | 06-Jul-00 | F406298 | 1600 | HOMICIDE | DECEPTION | ISADORE | 610 | VC | Robert A. Bartik | |
| 369 | 370 | | | 07-Jul-00 | F383898 | 1030 | BURGLARY | NO DECEPTION | HAYES | 630 | VC | Kevin M. Howley | |
| 370 | 371 | | | 07-Jul-00 | F383898 | 1030 | BURGLARY | NO DECEPTION | HAYES | 630 | VC | Kevin M. Howley | |
| 371 | 372 | | | 07-Jul-00 | F409625 | 1540 | CHILD ABUSE | DECEPTION | GERACI | 072 | VC | Robert A. Bartik | |
| 372 | 373 | | | 07-Jul-00 | F408284 | 1800 | HOMICIDE | DECEPTION | STEHLIK | 610 | VC | Robert A. Bartik | |
| 373 | 374 | | | 09-Jul-00 | F406298 | 1200 | HOMICIDE | DECEPTION | TRLAK | 610 | VC | Robert A. Bartik | |
| 374 | 375 | | | 10-Jul-00 | F406298 | 1510 | HOMICIDE | NO EXAMINATION | TRLAK | 610 | VC | Robert A. Bartik | |
| 375 | 377 | | | 10-Jul-00 | F411027 | 1600 | ARSON | DECEPTION | VELEZ | 603 | PC | Robert A. Bartik | |
| 376 | 378 | | | 10-Jul-00 | F389377 | 2115 | BURGLARY | INCONCLUSIVE | HOLLOWINSKI | 640 | PC | Robert A. Bartik | |
| 377 | 380 | | | 11-Jul-00 | F415402 | 1630 | AGG. CRIMINAL | DECEPTION | LOEFFLER | 640 | VC | Robert A. Bartik | |
| 378 | 376 | | | 11-Jul-00 | F397863 | 0945 | HOMICIDE | NO EXAMINATION | ADAMS | 610 | VC | Kevin M. Howley | |
| 379 | 398 | | | 11-Jul-00 | F406298 | 1320 | HOMICIDE | DECEPTION | GERHKE | 610 | VC | Kevin M. Howley | |
| 380 | 379 | | | 11-Jul-00 | F415271 | 1820 | HOMICIDE | DECEPTION | DAVIS | 610 | VC | Robert A. Bartik | |
| 381 | 399 | | | 12-Jul-00 | F368098 | 2000 | BURGLARY | INCONCLUSIVE | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 382 | 365 | | | 13-Jul-00 | F342721 | 1855 | AGG. CRIMINAL | NO DECEPTION | DIMEO | 074 | VC | Robert A. Bartik | |
| 383 | 366 | | | 13-Jul-00 | F414763 | 1400 | OIC CHILD | INCONCLUSIVE | ATILES | 073 | VC | Kevin M. Howley | |
| 384 | 364 | | | 13-Jul-00 | F420302 | 1645 | HOMICIDE | NO DECEPTION | JONES | 610 | VC | Robert A. Bartik | |
| 385 | 367 | | | 14-Jul-00 | F405172 | 1255 | THEFT | NO DECEPTION | TRIFILIO | 630 | VC | Kevin M. Howley | |
| 386 | 368 | | | 16-Jul-00 | F429546 | 1030 | HOMICIDE | DECEPTION | DOWNES | 620 | VC | Kevin M. Howley | |
| 387 | 369 | | | 17-Jul-00 | F408406 | 1630 | ROBBERY | DECEPTION | DARCI | 610 | VC | Robert A. Bartik | |
| 388 | 397 | | | 17-Jul-00 | F431979 | 1220 | OFFENSE | DECEPTION | PISANO | 071 | VC | Robert M. Tovar | |
| 389 | 405 | | | 18-Jul-00 | F432687 | 1520 | AGG CRIM | NO EXAMINATION | AGOSTA | 075 | VC | Robert A. Bartik | |
| 390 | 396 | | | 18-Jul-00 | F383340 | 1345 | AGGRAVATED | DECEPTION | VAN BEVERIN | 610 | VC | Kevin M. Howley | |
| 391 | 408 | | | 20-Jul-00 | F224793 | 1530 | STRONG ARM | DECEPTION | HARTMANN | 640 | VC | John Stout | |
| 392 | 407 | | | 20-Jul-00 | F438613 | 1800 | AGG. BATTERY | NO DECEPTION | BURKE | 610 | VC | John Stout | |
| 393 | 406 | | | 20-Jul-00 | F438613 | 1800 | AGG. BATTERY | NO DECEPTION | BURKE | 610 | VC | John Stout | |
| 394 | 409 | | | 20-Jul-00 | F151099 | 1455 | HOMICIDE | NO DECEPTION | RUTHERFORD | 650 | VC | Kevin M. Howley | |
| 395 | 507 | | | 21-Jul-00 | F317826 | 1245 | OIC | NO DECEPTION | TAKAKI | 073 | VC | Kevin M. Howley | |
| 396 | 387 | | | 21-Jul-00 | F241940 | 1430 | HOMICIDE | DECEPTION | ROBERTS | 620 | VC | John Stout | |
| 397 | 384 | | | 22-Jul-00 | F264255 | 0950 | OIC | NO EXAMINATION | PISANO | 071 | VC | Kevin M. Howley | |
| 398 | 383 | | | 23-Jul-00 | F264255 | 0955 | OIC | INCONCLUSIVE | PISANO | 071 | VC | Kevin M. Howley | |
| 399 | 385 | | | 23-Jul-00 | C403054 | 1320 | HOMICIDE | NO DECEPTION | MCCANN | 620 | VC | John Stout | |
| 400 | 395 | | | 23-Jul-00 | F437250 | 1815 | HOMICIDE | NO DECEPTION | ROBERTS | 640 | VC | John Stout | |
| 401 | 363 | | | 23-Jul-00 | F437933 | 1030 | HOMICIDE | DECEPTION | JACOBS | 650 | VC | John Stout | |
| 402 | 382 | | | 24-Jul-00 | F437933 | 1850 | HOMICIDE | DECEPTION | JACOBS | 650 | VC | Kevin M. Howley | |
| 403 | 403 | | | 25-Jul-00 | F422547 | 1030 | OIC ABDUCTION | NO DECEPTION | JACKSON | 630 | VC | Robert M. Tovar | |
| 404 | 393 | | | 27-Jul-00 | F455481 | 1815 | POSSESSION OF | DECEPTION | MOLLOY | 188 | PC | Kevin M. Howley | |
| 405 | 388 | | | 27-Jul-00 | F415271 | 1630 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 406 | 381 | | | 27-Jul-00 | F452575 | 1145 | CRIMINAL | DECEPTION | ROBERTS | 620 | VC | Robert M. Tovar | |
| 407 | 392 | | | 28-Jul-00 | F410937 | 1010 | AGG BATTERY | DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 408 | 394 | | | 28-Jul-00 | F454146 | 1655 | THEFT | INCONCLUSIVE | SOTAK | 620 | PC | Kevin M. Howley | |
| 409 | 389 | | | 28-Jul-00 | F457733 | 1340 | OIC CHILD | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 410 | 402 | | | 29-Jul-00 | F454259 | 1450 | AGG. BATTERY | DECEPTION | WALSH | 640 | VC | Robert M. Tovar | |
| 411 | 400 | | | 29-Jul-00 | F456845 | 1645 | HOMICIDE | DECEPTION | KELLY | 610 | VC | Robert M. Tovar | |
| 412 | 401 | | | 29-Jul-00 | F456845 | 1645 | HOMICIDE | NO EXAMINATION | KELLY | 610 | VC | Robert M. Tovar | |
| 413 | 391 | | | 30-Jul-00 | F461770 | 1200 | CRIMINAL | NO DECEPTION | LOEFFLER | 640 | VC | John Stout | |
| 414 | 390 | | | 31-Jul-00 | F462867 | 1255 | CRIM SEXUAL | NO DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 415 | 404 | | | 31-Jul-00 | F438699 | 1450 | THEFT | NO DECEPTION | FELDMAN | 610 | PC | Kevin M. Howley | |
| 416 | 433 | | | 01-Aug-00 | F464207 | 1255 | AGG. ARSON | DECEPTION | KONIOR | 603 | VC | Kevin M. Howley | |
| 417 | 450 | | | 01-Aug-00 | F415271 | 1000 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 418 | 419 | | | 02-Aug-00 | F274189 | 1025 | OIC | DECEPTION | ALVAREZ | 075 | VC | Kevin M. Howley | |
| 419 | 432 | | | 02-Aug-00 | F455690 | 1925 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Kevin M. Howley | |
| 420 | 434 | | | 02-Aug-00 | F467549 | 1300 | OIC | DECEPTION | MIDLOWSKI | 075 | VC | Kevin M. Howley | |
| 421 | 414 | | | 03-Aug-00 | D239159 | 1110 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert M. Tovar | |
| 422 | 435 | | | 03-Aug-00 | F406132 | 1930 | ROBBERY- | DECEPTION | BRADLEY | 620 | VC | Robert A. Bartik | |
| 423 | 440 | | | 03-Aug-00 | F473109 | 2045 | AGGRAVATED | NO DECEPTION | WEDDINGTON | 072 | VC | Robert A. Bartik | |
| 424 | 476 | | | 04-Aug-00 | F472098 | 1745 | HOMICIDE | INCONCLUSIVE | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 425 | 439 | | | 04-Aug-00 | F472098 | 1745 | HOMICIDE | INCONCLUSIVE | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 426 | 449 | | | 04-Aug-00 | F348698 | 1945 | HOMICIDE | DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 427 | 437 | | | 05-Aug-00 | F475287 | 1050 | AGG. CRIMINAL | NO EXAMINATION | BOWEN | 071 | VC | Robert A. Bartik | |

CITY0015878_007

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | 438 | | | 05-Aug-00 | F281335 | 0925 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 429 | 436 | | | 05-Aug-00 | F282753 | 0815 | HOMICIDE | NO EXAMINATION | PIETRYLAK | 640 | VC | Robert A. Bartik | |
| 430 | 448 | | | 06-Aug-00 | F348698 | 1100 | HOMICIDE | DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 431 | 508 | | | 07-Aug-00 | F464087 | 1825 | CRIMINAL | NO EXAMINATION | PISANO | 071 | VC | Robert A. Bartik | |
| 432 | 442 | | | 07-Aug-00 | F452988 | 2030 | HOMICIDE | NO DECEPTION | SCHORSCH | 630 | VC | Robert A. Bartik | |
| 433 | 411 | | | 08-Aug-00 | F480139 | 1110 | AGGRAVATED | DECEPTION | VETRANO | 650 | VC | Robert M. Tovar | |
| 434 | 410 | | | 08-Aug-00 | D804837 | 1250 | HOMICIDE | DECEPTION | UNK | 620 | VC | Robert M. Tovar | |
| 435 | 447 | | | 08-Aug-00 | F483637 | 1600 | AGG. CRIM. | DECEPTION | WILLIAMS | 071 | VC | Robert A. Bartik | |
| 436 | 386 | | | 09-Aug-00 | F454259 | 1150 | AGG. BATTERY | NO DECEPTION | WALSH/MILLER | 640 | VC | Robert M. Tovar | |
| 437 | 445 | | | 09-Aug-00 | T099153 | 1720 | HOMICIDE | NO DECEPTION | KULACKI | 606 | VC | Robert A. Bartik | |
| 438 | 446 | | | 09-Aug-00 | F241940 | 1615 | HOMICIDE | DECEPTION | OWENS | 620 | VC | Robert A. Bartik | |
| 439 | 444 | | | 09-Aug-00 | F344608 | 1900 | OIC | NO DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 440 | 420 | | | 10-Aug-00 | F486413 | 1300 | BATTERY | INCONCLUSIVE | GHERKE | 610 | VC | Robert M. Tovar | |
| 441 | 510 | | | 10-Aug-00 | F428119 | 1830 | AGG. CRIMINAL | NO EXAMINATION | LEYENDECKER | 071 | VC | Robert A. Bartik | |
| 442 | 421 | | | 10-Aug-00 | F486413 | 1450 | BATTERY | DECEPTION | GHERKE | 610 | VC | Robert M. Tovar | |
| 443 | 443 | | | 11-Aug-00 | F489106 | 1930 | HOMICIDE | NO DECEPTION | VELEZ | 640 | VC | Robert A. Bartik | |
| 444 | 441 | | | 12-Aug-00 | F487364 | 1030 | HOMICIDE | NO DECEPTION | KRAKOUSKY | 620 | VC | Robert A. Bartik | |
| 445 | 431 | | | 13-Aug-00 | F405264 | 1400 | AGG. CRIMINAL | DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 446 | 430 | | | 14-Aug-00 | F497215 | 2000 | CRIMINAL | DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 447 | 428 | | | 15-Aug-00 | F367387 | 2015 | ARMED | DECEPTION | CAUFEL | 640 | VC | Robert A. Bartik | |
| 448 | 429 | | | 15-Aug-00 | F364539 | 1920 | BURGLARY | INCONCLUSIVE | CHEEVERS | 630 | VC | Robert A. Bartik | |
| 449 | 412 | | | 16-Aug-00 | F478177 | 1320 | ARSON | NO DECEPTION | #20393 | 603 | VC | Robert M. Tovar | |
| 450 | 451 | | | 20-Aug-00 | F508834 | 1200 | DEATH | DECEPTION | MATIAS | 640 | VC | Robert A. Bartik | |
| 451 | 427 | | | 21-Aug-00 | B777009 | 0925 | HOMICIDE | DECEPTION | TRLAK | 610 | VC | Robert A. Bartik | |
| 452 | 425 | | | 22-Aug-00 | F475888 | 2115 | ROBBERY | NO DECEPTION | PALLADINO | 610 | VC | Robert A. Bartik | |
| 453 | 426 | | | 22-Aug-00 | F511765 | 1750 | AGGRAVATED | NO DECEPTION | GUEVERA | 650 | VC | Robert A. Bartik | |
| 454 | 509 | | | 24-Aug-00 | F077225 | 1645 | CRIMINAL | NO EXAMINATION | WILLEN | 071 | VC | Robert A. Bartik | |
| 455 | 422 | | | 24-Aug-00 | F454956 | 1036 | ROBBERY | DECEPTION | EASTER | 620 | VC | Robert M. Tovar | |
| 456 | 424 | | | 26-Aug-00 | F511985 | 1030 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 457 | 423 | | | 27-Aug-00 | F523518 | 1200 | AGG. CRIMINAL | DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 458 | 417 | | | 29-Aug-00 | F436373 | 1830 | AGG. CRIMINAL | DECEPTION | GERACI | 072 | VC | Robert A. Bartik | |
| 459 | 413 | | | 29-Aug-00 | F527378 | 1035 | OIC CHILD | DECEPTION | COLLINS | 071 | VC | Kevin M. Howley | |
| 460 | 418 | | | 30-Aug-00 | F516338 | 0945 | DECEPTIVE | INCONCLUSIVE | HAYES/ LYMAN | 630 | VC | Kevin M. Howley | |
| 461 | 416 | | | 30-Aug-00 | F014814 | 1815 | HOMICIDE | DECEPTION | MURPHY | 610 | VC | Robert A. Bartik | |
| 462 | 415 | | | 31-Aug-00 | F538482 | 2030 | AGG. CRIMINAL | DECEPTION | LEYENDECKER | 071 | VC | Robert A. Bartik | |
| 463 | 511 | | | 01-Sep-00 | F470132 | 1550 | THEFT | NO EXAMINATION | SHEBICH | 620 | VC | Robert A. Bartik | |
| 464 | 474 | | | 01-Sep-00 | F347064 | 1330 | THEFT | NO DECEPTION | KARPINSKI | 640 | PC | Kevin M. Howley | |
| 465 | 475 | | | 03-Sep-00 | F541576 | 1330 | HOMICIDE | DECEPTION | ZULEY | 630 | VC | Kevin M. Howley | |
| 466 | 452 | | | 05-Sep-00 | F527620 | 1530 | CRIMINAL | DECEPTION | GHOSTON | 620 | VC | Kevin M. Howley | |
| 467 | 453 | | | 05-Sep-00 | F464644 | 1930 | DECEPTIVE | NO DECEPTION | SOFRENOVICH | 650 | PC | Robert A. Bartik | |
| 468 | 457 | | | 06-Sep-00 | F530932 | 1500 | OIC ACSA BY | NO DECEPTION | SIMIK | 071 | VC | Robert A. Bartik | |
| 469 | 454 | | | 06-Sep-00 | F522663 | 1245 | THEFT | NO DECEPTION | PACYGA | 640 | PC | Kevin M. Howley | |
| 470 | 456 | | | 08-Sep-00 | F529173 | 1050 | HOMICIDE | NO EXAMINATION | EASTER | 620 | VC | Kevin M. Howley | |
| 471 | 459 | | | 08-Sep-00 | C747289 | 1720 | HOMICIDE | DECEPTION | WHALEN | 640 | VC | Kevin M. Howley | |
| 472 | 458 | | | 08-Sep-00 | F544763 | 1530 | HOMICIDE | DECEPTION | SCHALK | 650 | VC | Kevin M. Howley | |
| 473 | 455 | | | 08-Sep-00 | F522663 | 1255 | THEFT | NO DECEPTION | PACYGA | 640 | PC | Kevin M. Howley | |
| 474 | 460 | | | 10-Sep-00 | F395501 | 1130 | DEATH | NO DECEPTION | PRUGAR | 640 | VC | Robert A. Bartik | |
| 475 | 537 | | | 11-Sep-00 | F537979 | 1900 | CHILD ABUSE | NO EXAMINATION | ROMAN | 072 | VC | Robert A. Bartik | |
| 476 | 461 | | | 11-Sep-00 | F563590 | 2245 | OIC | NO DECEPTION | GONZALES | 075 | VC | Robert A. Bartik | |
| 477 | 462 | | | 12-Sep-00 | T450025 | 1250 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 478 | 512 | | | 12-Sep-00 | F557843 | 2015 | PREDATORY | NO EXAMINATION | HOWARD | 620 | VC | Robert A. Bartik | |
| 479 | 463 | | | 13-Sep-00 | F522230 | 1040 | CRIMINAL | NO DECEPTION | FIETKO | 620 | VC | Kevin M. Howley | |
| 480 | 464 | | | 14-Sep-00 | F183312 | 2030 | HOMICIDE | NO EXAMINATION | DELUCIA | 650 | VC | Robert A. Bartik | |
| 481 | 465 | | | 14-Sep-00 | F183312 | 1605 | HOMICIDE | DECEPTION | DELUCIA | 650 | VC | Robert A. Bartik | |
| 482 | 468 | | | 17-Sep-00 | F573795 | 1730 | HOMICIDE | DECEPTION | BUDZ | 620 | VC | John Stout | |
| 483 | 466 | | | 17-Sep-00 | F168335 | 2000 | ARSON | NO DECEPTION | GATES | 603 | VC | John Stout | |
| 484 | 467 | | | 17-Sep-00 | F573795 | 1730 | HOMICIDE | DECEPTION | BUDZ | 620 | VC | John Stout | |
| 485 | 513 | | | 18-Sep-00 | F572473 | 2000 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 486 | 469 | | | 18-Sep-00 | F575526 | 1130 | HOMICIDE | DECEPTION | POLUSZNY | 610 | VC | Kevin M. Howley | |
| 487 | 477 | | | 18-Sep-00 | F571077 | 1610 | HOMICIDE | DECEPTION | MCVICKER | 620 | VC | Robert A. Bartik | |
| 488 | 478 | | | 18-Sep-00 | F571077 | 1740 | HOMICIDE | DECEPTION | MCVICKER | 620 | VC | Robert A. Bartik | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489 | 4829 | | | 19-Sep-00 | HP521583 | 2120 | Home Invasion | DECEPTION | LONGOS | 640 | VC | Tina Figueroa-Mitchell | |
| 490 | 515 | | | 19-Sep-00 | F571077 | 1100 | HOMICIDE | NO EXAMINATION | MCVICKER | 620 | VC | Robert A. Bartik | |
| 491 | 514 | | | 19-Sep-00 | F577696 | 1945 | AGG. ARSON | NO EXAMINATION | GATES | 603 | VC | Robert A. Bartik | |
| 492 | 473 | | | 20-Sep-00 | F427193 | 1800 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 493 | 472 | | | 20-Sep-00 | F427193 | 1905 | HOMICIDE | NO DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 494 | 471 | | | 20-Sep-00 | F575526 | 1230 | HOMICIDE | NO EXAMINATION | POSLUSZNY | 610 | VC | Robert A. Bartik | |
| 495 | 470 | | | 20-Sep-00 | F575526 | 1410 | HOMICIDE | NO EXAMINATION | POLUSZNY | 610 | VC | Robert A. Bartik | |
| 496 | 516 | | | 20-Sep-00 | F527384 | 2045 | AGG. CRIMINAL | NO EXAMINATION | STANIEC | 650 | VC | Robert A. Bartik | |
| 497 | 479 | | | 20-Sep-00 | F582848 | 1440 | AGG. ARSON | NO DECEPTION | SACOLIK | 603 | VC | John Stout | |
| 498 | 480 | | | 21-Sep-00 | F586058 | 1530 | OIC CHILD | NO EXAMINATION | BOWEN | 071 | VC | Robert A. Bartik | |
| 499 | 481 | | | 21-Sep-00 | F584401 | 1810 | AGG. CRIMINAL | DECEPTION | BAZAREK | 074 | VC | Robert A. Bartik | |
| 500 | 482 | | | 21-Sep-00 | F094043 | 2005 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 501 | 483 | | | 22-Sep-00 | F468702 | 1015 | HOMICIDE | DECEPTION | AYERS | 620 | VC | Kevin M. Howley | |
| 502 | 484 | | | 22-Sep-00 | F513253 | 1415 | ARMED | NO DECEPTION | MATTHEWS | 610 | VC | Kevin M. Howley | |
| 503 | 485 | | | 23-Sep-00 | F577774 | 1200 | BURGLARY | DECEPTION | CAPPATELLI | 630 | VC | Robert A. Bartik | |
| 504 | 486 | | | 24-Sep-00 | F582848 | 1135 | AGG. ARSON | NO DECEPTION | PEDERSON | 603 | VC | Robert A. Bartik | |
| 505 | 487 | | | 24-Sep-00 | F427193 | 0850 | HOMICIDE | NO DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 506 | 488 | | | 25-Sep-00 | F592358 | 1330 | HOMICIDE | DECEPTION | CARRILLO | 650 | VC | Kevin M. Howley | |
| 507 | 489 | | | 25-Sep-00 | F327296 | 1350 | HOMICIDE | NO DECEPTION | NAVARETTE | 650 | VC | Robert A. Bartik | |
| 508 | 490 | | | 25-Sep-00 | F591882 | 1130 | HOMICIDE | INCONCLUSIVE | A. JONES | 620 | VC | Kevin M. Howley | |
| 509 | 492 | | | 26-Sep-00 | F594949 | 1600 | SEX OFFENSE | DECEPTION | PISANO | 071 | VC | Kevin M. Howley | |
| 510 | 491 | | | 26-Sep-00 | F478082 | 1330 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 511 | 500 | | | 27-Sep-00 | F568024 | 1855 | HOMICIDE | DECEPTION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 512 | 495 | | | 27-Sep-00 | F582848 | 1400 | AGG. ARSON | NO DECEPTION | PEDERSON | 603 | VC | Robert A. Bartik | |
| 513 | 496 | | | 27-Sep-00 | F582848 | 0950 | AGG. ARSON | NO DECEPTION | SACOLIK | 603 | VC | Kevin M. Howley | |
| 514 | 494 | | | 27-Sep-00 | C117207 | 1400 | HOMICIDE | DECEPTION | MUNOZ | 640 | VC | Kevin M. Howley | |
| 515 | 493 | | | 27-Sep-00 | F565112 | 1700 | OIC | NO DECEPTION | PISANO | 071 | VC | Robert A. Bartik | |
| 516 | 497 | | | 27-Sep-00 | F582848 | 1130 | AGG. ARSON | NO EXAMINATION | SACOLIK | 603 | VC | Kevin M. Howley | |
| 517 | 499 | | | 28-Sep-00 | F568024 | 1415 | HOMICIDE | NO EXAMINATION | SANCHEZ | 640 | VC | Kevin M. Howley | |
| 518 | 498 | | | 28-Sep-00 | F603256 | 2100 | CRIMINAL | NO EXAMINATION | BARRETT | 079 | VC | Robert A. Bartik | |
| 519 | 501 | | | 29-Sep-00 | F595186 | 1405 | AGG. CRIMINAL | DECEPTION | COLLINS | 650 | VC | Kevin M. Howley | |
| 520 | 502 | | | 29-Sep-00 | F602332 | 1500 | AGG. BATTERY | NO DECEPTION | PRUGAR | 640 | VC | Robert A. Bartik | |
| 521 | 503 | | | 29-Sep-00 | F602672 | 1700 | HOMICIDE | NO EXAMINATION | CASEY | 620 | VC | Robert A. Bartik | |
| 522 | 504 | | | 30-Sep-00 | F605842 | 2215 | AGG. CRIMINAL | DECEPTION | STANIEC | 650 | VC | John Stout | |
| 523 | 505 | | | 30-Sep-00 | F604107 | 1055 | CHILD ABUSE | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 524 | 506 | | | 30-Sep-00 | F582848 | 1255 | AGG. ARSON | NO DECEPTION | SACOLIK | 603 | VC | Kevin M. Howley | |
| 525 | 517 | | | 01-Oct-00 | F604107 | 0930 | OIC CHILD | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 526 | 520 | | | 03-Oct-00 | F610455 | 1400 | DAMAGE TO | DECEPTION | WINSTON | 603 | PC | Robert M. Tovar | |
| 527 | 519 | | | 03-Oct-00 | F599718 | 1100 | THEFT | DECEPTION | WISNIEWSKI | 610 | PC | Robert M. Tovar | |
| 528 | 518 | | | 03-Oct-00 | F472098 | 1745 | HOMICIDE | INCONCLUSIVE | BROWNSFIELD | 620 | VC | Robert A. Bartik | |
| 529 | 521 | | | 05-Oct-00 | F360399 | 1135 | PREDATORY | DECEPTION | UNDERWOOD | 072 | VC | Kevin M. Howley | |
| 530 | 522 | | | 05-Oct-00 | F610670 | 1745 | BURGLARY | NO DECEPTION | DIAZ | 640 | PC | Robert A. Bartik | |
| 531 | 523 | | | 05-Oct-00 | F561755 | 1625 | BURGLARY | DECEPTION | MASON | 620 | PC | Robert A. Bartik | |
| 532 | 524 | | | 06-Oct-00 | F604107 | 0930 | OIC CHILD | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 533 | 525 | | | 06-Oct-00 | F604107 | 0930 | OIC CHILD | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 534 | 526 | | | 06-Oct-00 | F536861 | 1220 | CRIMINAL | NO DECEPTION | JAGLOWSKI | 079 | VC | Kevin M. Howley | |
| 535 | 527 | | | 06-Oct-00 | F536861 | 1220 | CRIMINAL | INCONCLUSIVE | JAGLOWSKI | 079 | VC | Robert A. Bartik | |
| 536 | 528 | | | 06-Oct-00 | F501560 | 1600 | HOMICIDE | INCONCLUSIVE | NAVARETTE | 650 | VC | Kevin M. Howley | |
| 537 | 529 | | | 06-Oct-00 | F575592 | 1620 | HOMICIDE | NO DECEPTION | SKIPPER | 630 | VC | Robert A. Bartik | |
| 538 | 530 | | | 07-Oct-00 | F619889 | 1115 | HOMICIDE | INCONCLUSIVE | WILLIAMS | 620 | VC | Robert A. Bartik | |
| 539 | 531 | | | 08-Oct-00 | F492216 | 0950 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 540 | 532 | | | 08-Oct-00 | F604107 | 1200 | CHILD ABUSE | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 541 | 534 | | | 10-Oct-00 | F607986 | 1445 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 542 | 533 | | | 10-Oct-00 | F624730 | 1030 | HOMICIDE | DECEPTION | HIGGINS | 620 | VC | Kevin M. Howley | |
| 543 | 535 | | | 10-Oct-00 | F584629 | 1545 | BURGLARY | NO DECEPTION | SCHOBER | 630 | VC | Robert A. Bartik | |
| 544 | 536 | | | 11-Oct-00 | F594099 | 1610 | DAMAGE TO | NO DECEPTION | O'CARROLL | 603 | PC | Robert A. Bartik | |
| 545 | 538 | | | 12-Oct-00 | F609471 | 1635 | THEFT | DECEPTION | ZIEMBA | 610 | PC | Robert A. Bartik | |
| 546 | 539 | | | 13-Oct-00 | F609471 | 1200 | THEFT | NO DECEPTION | ZIEMBA | 610 | PC | Kevin M. Howley | |
| 547 | 540 | | | 13-Oct-00 | F561189 | 1530 | HOMICIDE | DECEPTION | CARILLO | 650 | VC | Robert A. Bartik | |
| 548 | 541 | | | 13-Oct-00 | F561189 | 1530 | HOMICIDE | NO DECEPTION | CARILLO | 650 | VC | Robert A. Bartik | |
| 549 | 542 | | | 15-Oct-00 | F589425 | 1545 | MISSING | DECEPTION | MCDONAGH | 640 | VC | John Stout | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 543 | | | 17-Oct-00 | F577282 | 0940 | BURGLARY | NO DECEPTION | SOTAK | 620 | VC | Kevin M. Howley | |
| 551 | 550 | | | 17-Oct-00 | F626248 | 1730 | CHILD ABUSE | DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 552 | 547 | | | 17-Oct-00 | F626800 | 1910 | THEFT | NO DECEPTION | KEATING | 640 | PC | Robert A. Bartik | |
| 553 | 546 | | | 17-Oct-00 | F626248 | 2245 | CHILD ABUSE | DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 554 | 544 | | | 17-Oct-00 | F604894 | 1230 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Kevin M. Howley | |
| 555 | 545 | | | 17-Oct-00 | F263077 | 2030 | OIC | NO DECEPTION | SIMIK | 071 | VC | Robert A. Bartik | |
| 556 | 548 | | | 18-Oct-00 | F626248 | 2025 | CHILD ABUSE | NO DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 557 | 551 | | | 18-Oct-00 | F648679 | 1900 | AGG. CRIM | NO DECEPTION | LEYENDEC KER | 071 | VC | Robert A. Bartik | |
| 558 | 549 | | | 18-Oct-00 | F626248 | 1725 | CHILD ABUSE | NO DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 559 | 552 | | | 19-Oct-00 | F648504 | 1600 | AGG. CRIMINAL | NO DECEPTION | DELATORRES | 075 | VC | Robert A. Bartik | |
| 560 | 554 | | | 19-Oct-00 | F506301 | 1930 | DAMAGE TO | DECEPTION | O'CARROLL | 603 | PC | Robert A. Bartik | |
| 561 | 553 | | | 19-Oct-00 | A014203 | 1035 | HOMICIDE | DECEPTION | ROMIC\ | 610 | VC | Kevin M. Howley | |
| 562 | 561 | | | 20-Oct-00 | F636357 | 1645 | HOMICIDE | NO DECEPTION | FITZMORRIS | 620 | VC | Robert A. Bartik | |
| 563 | 555 | | | 20-Oct-00 | D192218 | 1335 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Kevin M. Howley | |
| 564 | 556 | | | 20-Oct-00 | F506044 | 1900 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 565 | 558 | | | 20-Oct-00 | F493509 | 1745 | AGG. CRIMINAL | NO DECEPTION | SIMIK | 071 | VC | Robert A. Bartik | |
| 566 | 560 | | | 20-Oct-00 | F636357 | 1550 | HOMICIDE | NO DECEPTION | FITZMORRIS | 620 | VC | Robert A. Bartik | |
| 567 | 557 | | | 22-Oct-00 | F506044 | 1110 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 568 | 559 | | | 22-Oct-00 | F636357 | 2040 | HOMICIDE | DECEPTION | FITZMORRIS | 620 | VC | John Stout | |
| 569 | 562 | | | 23-Oct-00 | F577819 | 1840 | HOMICIDE | DECEPTION | JOHNSON | 650 | VC | Robert A. Bartik | |
| 570 | 565 | | | 24-Oct-00 | F657591 | 1520 | HOMICIDE | DECEPTION | BUTLER | 650 | VC | Robert A. Bartik | |
| 571 | 563 | | | 24-Oct-00 | F635678 | 1100 | OIC | NO DECEPTION | COLLINS | 071 | VC | Kevin M. Howley | |
| 572 | 566 | | | 24-Oct-00 | F636357 | 1700 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Robert A. Bartik | |
| 573 | 564 | | | 24-Oct-00 | F661542 | 1435 | OIC | DECEPTION | WEDDINGTON | 072 | VC | Kevin M. Howley | |
| 574 | 568 | | | 25-Oct-00 | F596131 | 1530 | DEATH | DECEPTION | SCHORSH | 630 | VC | Robert A. Bartik | |
| 575 | 569 | | | 25-Oct-00 | F654317 | 1900 | HOMICIDE | DECEPTION | MARCH | 640 | VC | Robert A. Bartik | |
| 576 | 567 | | | 25-Oct-00 | F584629 | 1130 | BURGLARY | INCONCLUSIVE | SCHOBER | 630 | PC | Kevin M. Howley | |
| 577 | 570 | | | 26-Oct-00 | F587520 | 1055 | HOMICIDE | INCONCLUSIVE | BRADLEY | 620 | VC | Kevin M. Howley | |
| 578 | 571 | | | 26-Oct-00 | F582278 | 1830 | PREDATORY | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 579 | 572 | | | 26-Oct-00 | F666971 | 2020 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 580 | 575 | | | 27-Oct-00 | F617607 | 1635 | THEFT | DECEPTION | ALESSIA | 620 | PC | Kevin M. Howley | |
| 581 | 573 | | | 27-Oct-00 | F630851 | 1000 | AGGRAVATED | NO EXAMINATION | GATES | 603 | PC | Kevin M. Howley | |
| 582 | 574 | | | 27-Oct-00 | F623900 | 1300 | OIC | DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 583 | 577 | | | 28-Oct-00 | F620217 | 1425 | HOMICIDE | DECEPTION | FARRELL | 610 | VC | Kevin M. Howley | |
| 584 | 576 | | | 28-Oct-00 | C662050 | 1100 | HOMICIDE | NO EXAMINATION | SANDERS | 640 | VC | Kevin M. Howley | |
| 585 | 578 | | | 29-Oct-00 | F670217 | 1230 | HOMICIDE | DECEPTION | FARLEY | 610 | VC | Kevin M. Howley | |
| 586 | 604 | | | 30-Oct-00 | F622147 | 1710 | OIC A.C.S.A. | NO DECEPTION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 587 | 579 | | | 31-Oct-00 | F654317 | 1900 | HOMICIDE | DECEPTION | MITCHELL | 640 | VC | John Stout | |
| 588 | 606 | | | 01-Nov-00 | F678882 | 1845 | OIC SEXUAL | DECEPTION | NOLAN | 071 | VC | Robert A. Bartik | |
| 589 | 580 | | | 01-Nov-00 | F654317 | 1305 | HOMICIDE | DECEPTION | MITCHELL | 640 | VC | Robert M. Tovar | |
| 590 | 605 | | | 01-Nov-00 | F506044 | 2030 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 591 | 581 | | | 02-Nov-00 | F635678 | 1645 | OIC CHILD | NO DECEPTION | COLLINS | 071 | VC | Robert A. Bartik | |
| 592 | 582 | | | 02-Nov-00 | F435637 | 1930 | AGG. CRIMINAL | NO | RIGGIO | 075 | VC | Robert A. Bartik | |
| 593 | 584 | | | 03-Nov-00 | F683245 | 2030 | HOMICIDE | DECEPTION | MCINTYRE | 650 | VC | Robert A. Bartik | |
| 594 | 583 | | | 03-Nov-00 | F576767 | 1400 | OIC SEXUAL | NO DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 595 | 585 | | | 05-Nov-00 | F689037 | 1400 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 596 | 586 | | | 06-Nov-00 | B657910 | 1130 | HOMICIDE | DECEPTION | BURNS | 610 | VC | Kevin M. Howley | |
| 597 | 593 | | | 06-Nov-00 | F323416 | 1010 | HOMICIDE | DECEPTION | GEHRKE | 610 | VC | Kevin M. Howley | |
| 598 | 594 | | | 08-Nov-00 | F684287 | 1130 | AGGRAVATED | DECEPTION | CEPEDA | 610 | VC | Kevin M. Howley | |
| 599 | 587 | | | 08-Nov-00 | F627741 | 1600 | OIC CRIMINAL | NO DECEPTION | NOLAN | 071 | VC | Robert A. Bartik | |
| 600 | 588 | | | 08-Nov-00 | F667724 | 1020 | ARSON | NO DECEPTION | ROMERO | 603 | PC | Kevin M. Howley | |
| 601 | 589 | | | 08-Nov-00 | F690753 | 1745 | BURGLARY | NO DECEPTION | HOLLOWINSKI | 640 | PC | Robert A. Bartik | |
| 602 | 591 | | | 09-Nov-00 | F651190 | 1910 | HOMICIDE | NO EXAMINATION | BAKER | 620 | VC | Robert A. Bartik | |
| 603 | 590 | | | 09-Nov-00 | F683879 | 1155 | HOMICIDE | NO DECEPTION | CROSS | 620 | VC | Kevin M. Howley | |
| 604 | 592 | | | 09-Nov-00 | F635678 | 1525 | OIC CHILD | NO DECEPTION | COLLINS | 071 | VC | Kevin M. Howley | |
| 605 | 595 | | | 10-Nov-00 | F699243 | 1455 | AGGRAVATED | NO DECEPTION | NAVARETTE | 650 | VC | Kevin M. Howley | |
| 606 | 596 | | | 11-Nov-00 | F694290 | 0945 | OIC ACSA | NO DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 607 | 597 | | | 12-Nov-00 | F703693 | 1020 | HOMICIDE | NO DECEPTION | DISTASIO | 620 | VC | Kevin M. Howley | |
| 608 | 598 | | | 14-Nov-00 | F699154 | 1710 | BURGLARY | DECEPTION | SKOREK | 650 | PC | Robert A. Bartik | |
| 609 | 599 | | | 14-Nov-00 | F703693 | 1915 | HOMICIDE | NO DECEPTION | MCVICKER | 620 | VC | Robert A. Bartik | |
| 610 | 600 | | | 15-Nov-00 | F710349 | 1945 | BURGLARY | DECEPTION | DONOVAN | 610 | PC | Robert A. Bartik | |

CITY0015878_010

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | 601 | | | 15-Nov-00 | F684170 | 1600 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Robert A. Bartik | |
| 612 | 602 | | | 15-Nov-00 | F684170 | 1600 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Robert A. Bartik | |
| 613 | 607 | | | 16-Nov-00 | D047448 | 1630 | POSSESSION OF | NO DECEPTION | MONTGOMERY | 189 | PC | Robert A. Bartik | |
| 614 | 608 | | | 16-Nov-00 | F709691 | 1525 | CRIMINAL | INCONCLUSIVE | HINES | 620 | VC | Kevin M. Howley | |
| 615 | 609 | | | 17-Nov-00 | F703641 | 1345 | OIC CHILD | DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 616 | 634 | | | 17-Nov-00 | F711880 | 1615 | HOMICIDE | NO DECEPTION | LOPEZ | 640 | VC | Robert A. Bartik | |
| 617 | 610 | | | 17-Nov-00 | F700790 | 1740 | HOMICIDE | NO DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 618 | 611 | | | 19-Nov-00 | F717638 | 1100 | AGG. CRIMINAL | DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 619 | 612 | | | 20-Nov-00 | F719184 | 1840 | CRIMINAL | NO EXAMINATION | MATTHEWS | 610 | VC | Robert A. Bartik | |
| 620 | 614 | | | 21-Nov-00 | F663022 | 1725 | OIC ACSA BY | NO DECEPTION | WEDDINGTON | 072 | VC | Robert A. Bartik | |
| 621 | 616 | | | 21-Nov-00 | F700384 | 1735 | DAMAGE TO | NO DECEPTION | SODINI | 603 | PC | Robert A. Bartik | |
| 622 | 613 | | | 21-Nov-00 | F723657 | 1540 | OIC | NO EXAMINATION | ATILES | 073 | VC | Kevin M. Howley | |
| 623 | 615 | | | 21-Nov-00 | F718207 | 1615 | AGG. CRIMINAL | DECEPTION | PRUGAR | 640 | VC | Robert A. Bartik | |
| 624 | 617 | | | 21-Nov-00 | F722270 | 1600 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 625 | 665 | | | 22-Nov-00 | F667284 | 2135 | ARSON | DECEPTION | GATES | 603 | VC | Robert A. Bartik | |
| 626 | 603 | | | 22-Nov-00 | F722232 | 1455 | DEATH | NO DECEPTION | NESSLING | 610 | VC | Kevin M. Howley | |
| 627 | 621 | | | 25-Nov-00 | F727654 | 1125 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 628 | 620 | | | 25-Nov-00 | F729652 | 1540 | HOMICIDE | INCONCLUSIVE | BUTLER | 650 | VC | Kevin M. Howley | |
| 629 | 619 | | | 25-Nov-00 | F730306 | 1730 | AGG ARSON | NO DECEPTION | FEENY | 640 | VC | Kevin M. Howley | |
| 630 | 618 | | | 25-Nov-00 | F684287 | 0905 | AGG | DECEPTION | TRLAK | 610 | VC | Kevin M. Howley | |
| 631 | 622 | | | 26-Nov-00 | F730306 | 1000 | AGGRAVATED | NO EXAMINATION | MILLER | 640 | VC | Kevin M. Howley | |
| 632 | 624 | | | 27-Nov-00 | F703004 | 1610 | THEFT | DECEPTION | KRUPOWICZ | 640 | PC | Robert A. Bartik | |
| 633 | 623 | | | 27-Nov-00 | F678794 | 1800 | HOMICIDE | DECEPTION | BRADLEY | 620 | VC | Robert A. Bartik | |
| 634 | 626 | | | 28-Nov-00 | F664140 | 1040 | STRONG ARMED | NO DECEPTION | OSHEA | 640 | VC | Kevin M. Howley | |
| 635 | 625 | | | 28-Nov-00 | F664140 | 1630 | STRONG ARMED | NO EXAMINATION | OSHEA | 640 | VC | Robert A. Bartik | |
| 636 | 627 | | | 29-Nov-00 | F536799 | 1100 | HOMICIDE | NO EXAMINATION | EASTER | 620 | VC | Kevin M. Howley | |
| 637 | 629 | | | 29-Nov-00 | F739926 | 1955 | CRIMINAL | NO DECEPTION | LEYENDECKER | 071 | VC | Robert A. Bartik | |
| 638 | 630 | | | 29-Nov-00 | F684170 | 1730 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Kevin M. Howley | |
| 639 | 631 | | | 29-Nov-00 | F684170 | 1730 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Kevin M. Howley | |
| 640 | 628 | | | 29-Nov-00 | F536799 | 1355 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 641 | 632 | | | 30-Nov-00 | F733287 | 1900 | OIC- CHILD | NO DECEPTION | DOYLE | 071 | VC | Robert A. Bartik | |
| 642 | 633 | | | 30-Nov-00 | F740852 | 1155 | OIC- CHILD | DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 643 | 637 | | | 02-Dec-00 | D746067 | 1000 | HOMICIDE | DECEPTION | ENGEL | 650 | VC | Robert A. Bartik | |
| 644 | 638 | | | 02-Dec-00 | F703693 | 1145 | HOMICIDE | DECEPTION | DISTASIO | 620 | VC | Robert A. Bartik | |
| 645 | 640 | | | 03-Dec-00 | F746958 | 1445 | PREDATORY | NO EXAMINATION | WIKTOREK | 075 | VC | Robert A. Bartik | |
| 646 | 641 | | | 03-Dec-00 | F726547 | 1130 | HOMICIDE | DECEPTION | ZALATORRES | 610 | VC | Robert A. Bartik | |
| 647 | 639 | | | 03-Dec-00 | F740694 | 1300 | ARSON | NO DECEPTION | KONIOR | 603 | VC | Robert A. Bartik | |
| 648 | 642 | | | 04-Dec-00 | F726547 | 1055 | HOMICIDE | DECEPTION | ZALATORRES | 610 | VC | Kevin M. Howley | |
| 649 | 643 | | | 05-Dec-00 | F713489 | 1810 | OIC CRIM. SEX | NO DECEPTION | NOLAN | 071 | VC | Robert A. Bartik | |
| 650 | 644 | | | 06-Dec-00 | P520048 | 1100 | HOMICIDE | DECEPTION | DROZDEK | 606 | VC | Kevin M. Howley | |
| 651 | 645 | | | 06-Dec-00 | F719756 | 1750 | CRIMINAL | DECEPTION | WILLIAMS | 071 | VC | Robert A. Bartik | |
| 652 | 646 | | | 06-Dec-00 | F610670 | 1650 | BURGLARY | NO DECEPTION | DIAZ | 640 | PC | Robert A. Bartik | |
| 653 | 647 | | | 06-Dec-00 | F722270 | 1310 | HOMICIDE | DECEPTION | MEYER | 620 | VC | Robert A. Bartik | |
| 654 | 652 | | | 07-Dec-00 | F728031 | 2120 | THEFT | DECEPTION | LUTZOW | 610 | PC | Robert A. Bartik | |
| 655 | 651 | | | 07-Dec-00 | F711880 | 1000 | HOMICIDE | DECEPTION | SMITH | 640 | VC | Kevin M. Howley | |
| 656 | 648 | | | 07-Dec-00 | F753966 | 1805 | HOMICIDE | NO EXAMINATION | OCONNOR | 620 | VC | Robert A. Bartik | |
| 657 | 649 | | | 07-Dec-00 | F753966 | 1805 | HOMICIDE | NO EXAMINATION | OCONNOR | 620 | VC | Kevin M. Howley | |
| 658 | 650 | | | 07-Dec-00 | F756919 | 1755 | AGG. CRIMINAL | NO DECEPTION | NOLAN | 071 | VC | Robert A. Bartik | |
| 659 | 653 | | | 08-Dec-00 | F716288 | 1105 | HOMICIDE | INCONCLUSIVE | ALFINI | 620 | VC | Kevin M. Howley | |
| 660 | 654 | | | 09-Dec-00 | F575592 | 1210 | HOMICIDE | NO DECEPTION | CLEMENS | 630 | VC | Kevin M. Howley | |
| 661 | 655 | | | 09-Dec-00 | F755514 | 1020 | HOMICIDE | DECEPTION | OSHEA | 640 | VC | Kevin M. Howley | |
| 662 | 656 | | | 12-Dec-00 | F766403 | 1840 | AGG. CRIM. | NO EXAMINATION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 663 | 657 | | | 14-Dec-00 | F393997 | 1850 | DECEPTIVE | NO DECEPTION | MCMAHON | 610 | VC | Kevin M. Howley | |
| 664 | 658 | | | 15-Dec-00 | F754044 | 2150 | THEFT | DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 665 | 659 | | | 17-Dec-00 | F769977 | 0945 | HOMICIDE | DECEPTION | CHATMAN | 620 | VC | Robert A. Bartik | |
| 666 | 660 | | | 17-Dec-00 | F769977 | 1140 | HOMICIDE | NO DECEPTION | CHATMAN | 620 | VC | Robert A. Bartik | |
| 667 | 661 | | | 17-Dec-00 | F773080 | 1215 | AGG. CRIMINAL | DECEPTION | DELATORRES | 075 | VC | Robert A. Bartik | |
| 668 | 662 | | | 19-Dec-00 | F779134 | 1800 | CHILD ABUSE | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 669 | 664 | | | 19-Dec-00 | F780368 | 1515 | AGG. BATTERY | DECEPTION | DOIG | 072 | VC | Robert A. Bartik | |
| 670 | 663 | | | 19-Dec-00 | F780368 | 1515 | AGG. BATTERY | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 671 | 666 | | | 21-Dec-00 | F747467 | 1700 | THEFT | DECEPTION | GUSHINIERE | 640 | PC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | 668 | | | 21-Dec-00 | F745528 | 1350 | HOMICIDE | DECEPTION | CARNEY | 640 | VC | Robert A. Bartik | |
| 673 | 667 | | | 21-Dec-00 | F747467 | 1700 | THEFT | DECEPTION | GUSHINIERE | 640 | PC | Robert A. Bartik | |
| 674 | 670 | | | 22-Dec-00 | F787517 | 2325 | ROBBERY | NO DECEPTION | ADAMS | 640 | VC | Robert A. Bartik | |
| 675 | 669 | | | 22-Dec-00 | F761632 | 1755 | ROBBERY | NO EXAMINATION | FIEDLER | 640 | PC | Robert A. Bartik | |
| 676 | 671 | | | 23-Dec-00 | F787517 | 0045 | ROBBERY | NO DECEPTION | ADAMS | 640 | VC | Robert A. Bartik | |
| 677 | 672 | | | 26-Dec-00 | F786035 | 0645 | DEATH | NO DECEPTION | POSLUSNY | 610 | VC | Robert A. Bartik | |
| 678 | 673 | | | 26-Dec-00 | F783810 | 0805 | HOMICIDE | DECEPTION | SEPEDA | 610 | VC | Robert A. Bartik | |
| 679 | 674 | | | 27-Dec-00 | F757219 | 1800 | HOMICIDE | NO DECEPTION | GILLESPIE | 620 | VC | Robert A. Bartik | |
| 680 | 675 | | | 28-Dec-00 | F794991 | 1400 | HOMICIDE | NO DECEPTION | GRAF | 610 | VC | Robert A. Bartik | |
| 681 | 676 | | | 29-Dec-00 | F741066 | 1430 | CRIMINAL | INCONCLUSIVE | BESTEDA | 620 | VC | Robert A. Bartik | |
| 682 | 677 | | | 01-Jan-01 | F759132 | 1200 | CRIMINAL | NO DECEPTION | WILLIAM | 071 | VC | Robert A. Bartik | |
| 683 | 678 | | | 03-Jan-01 | G001655 | 1535 | AGG. CRIMINAL | DECEPTION | HUSS | 074 | VC | Robert A. Bartik | |
| 684 | 679 | | | 03-Jan-01 | F760811 | 1900 | OIC | NO DECEPTION | LEYENDECKER | 071 | VC | Robert A. Bartik | |
| 685 | 680 | | | 03-Jan-01 | G003553 | 2000 | CHILD ABUSE | DECEPTION | RICHARDS | 073 | VC | Robert A. Bartik | |
| 686 | 681 | | | 04-Jan-01 | F762766 | 1820 | CHILD ABUSE | NO DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 687 | 683 | | | 05-Jan-01 | F729652 | 1800 | HOMICIDE | DECEPTION | BUTLER | 650 | VC | Robert A. Bartik | |
| 688 | 682 | | | 05-Jan-01 | G008548 | 1310 | HOMICIDE | DECEPTION | CHAMBERS | 640 | VC | Robert A. Bartik | |
| 689 | 688 | | | 07-Jan-01 | F792947 | 0920 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 690 | 685 | | | 07-Jan-01 | G011894 | 1050 | HOMICIDE | DECEPTION | HESLIN | 620 | VC | Robert A. Bartik | |
| 691 | 686 | | | 08-Jan-01 | G008548 | 2125 | HOMICIDE | NO EXAMINATION | MANTOS | 640 | VC | Robert A. Bartik | |
| 692 | 689 | | | 08-Jan-01 | F670217 | 1540 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Kevin M. Howley | |
| 693 | 687 | | | 08-Jan-01 | F567911 | 1800 | OIC CHILD | NO DECEPTION | SIMIK | 071 | VC | Robert A. Bartik | |
| 694 | 690 | | | 09-Jan-01 | G018016 | 1515 | OIC CHILD | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 695 | 691 | | | 09-Jan-01 | G007413 | 1530 | BURGLARY | NO DECEPTION | CHILLOW | 630 | PC | Robert A. Bartik | |
| 696 | 692 | | | 09-Jan-01 | G000705 | 1125 | HOMICIDE | DECEPTION | DELLASANDRO | 640 | VC | Kevin M. Howley | |
| 697 | 694 | | | 10-Jan-01 | D376761 | 1900 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 698 | 695 | | | 10-Jan-01 | G011894 | 1055 | HOMICIDE | DECEPTION | BRANNIGAN | 620 | VC | Kevin M. Howley | |
| 699 | 693 | | | 10-Jan-01 | F793817 | 1325 | THEFT | NO DECEPTION | MCINERNEY | 640 | PC | Kevin M. Howley | |
| 700 | 697 | | | 11-Jan-01 | F795329 | 1700 | HOMICIDE | NO DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 701 | 698 | | | 11-Jan-01 | F731168 | 2005 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 702 | 699 | | | 11-Jan-01 | G000705 | 1700 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Kevin M. Howley | |
| 703 | 696 | | | 11-Jan-01 | F711745 | 1000 | OIC CHILD | NO DECEPTION | NOLAN | 071 | VC | Kevin M. Howley | |
| 704 | 700 | | | 12-Jan-01 | G022582 | 1025 | HOMICIDE | INCONCLUSIVE | DISTASIO | 620 | VC | Kevin M. Howley | |
| 705 | 701 | | | 12-Jan-01 | G024179 | 1715 | AGG. CRIMINAL | NO EXAMINATION | KETTERING | 072 | VC | Kevin M. Howley | |
| 706 | 703 | | | 13-Jan-01 | G021128 | 1005 | HOMICIDE | NO EXAMINATION | HOWARD | 620 | VC | Kevin M. Howley | |
| 707 | 702 | | | 13-Jan-01 | G024518 | 1300 | PREDATORY | DECEPTION | ALVAREZ | 075 | VC | Kevin M. Howley | |
| 708 | 704 | | | 14-Jan-01 | G026985 | 1510 | HOMICIDE | INCONCLUSIVE | ZULEY | 630 | VC | Kevin M. Howley | |
| 709 | 706 | | | 15-Jan-01 | F775200 | 1730 | HOMICIDE | NO EXAMINATION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 710 | 705 | | | 15-Jan-01 | F343839 | 1030 | HOMICIDE | DECEPTION | ENGEL | 650 | VC | Kevin M. Howley | |
| 711 | 707 | | | 16-Jan-01 | G033844 | 1745 | CHILD ABUSE | NO DECEPTION | WILLAND | 071 | VC | Robert A. Bartik | |
| 712 | 708 | | | 16-Jan-01 | G033844 | 1745 | CHILD ABUSE | NO DECEPTION | WILLAND | 071 | VC | Robert A. Bartik | |
| 713 | 709 | | | 16-Jan-01 | F779707 | 1630 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 714 | 710 | | | 16-Jan-01 | G032399 | 1300 | HOMICIDE | NO DECEPTION | PADILLA | 610 | VC | Robert M. Tovar | |
| 715 | 711 | | | 17-Jan-01 | G023261 | 2215 | SOLICITATION | DECEPTION | HERRERA | 650 | VC | Robert A. Bartik | |
| 716 | 713 | | | 17-Jan-01 | F735978 | 1000 | HOMICIDE | DECEPTION | DUFFIN | 640 | VC | Robert M. Tovar | |
| 717 | 712 | | | 17-Jan-01 | G029852 | 1755 | PREDATORY | NO DECEPTION | BAZAREK | 074 | VC | Robert A. Bartik | |
| 718 | 714 | | | 21-Jan-01 | D594213 | 1210 | HOMICIDE | DECEPTION | ENGEL | 650 | VC | Robert A. Bartik | |
| 719 | 715 | | | 23-Jan-01 | F718957 | 1450 | HOMICIDE | DECEPTION | CZWORNIAL | 630 | VC | Robert A. Bartik | |
| 720 | 717 | | | 24-Jan-01 | G029046 | 2045 | BURGLARY | NO DECEPTION | MODELSKI | 630 | VC | Robert A. Bartik | |
| 721 | 718 | | | 24-Jan-01 | G032504 | 1300 | AGG BATTERY | DECEPTION | PENA | 640 | VC | Kevin M. Howley | |
| 722 | 716 | | | 24-Jan-01 | G035906 | 1900 | THEFT | DECEPTION | KURTH | 610 | VC | Robert A. Bartik | |
| 723 | 719 | | | 24-Jan-01 | F711880 | 1530 | HOMICIDE | DECEPTION | SMITH | 640 | VC | Kevin M. Howley | |
| 724 | 720 | | | 25-Jan-01 | G041658 | 1815 | DECEPTION | DECEPTION | PRAH | 610 | VC | Robert A. Bartik | |
| 725 | 724 | | | 25-Jan-01 | G050295 | 1300 | ARMED | INCONCLUSIVE | MITCHELL | 640 | VC | Kevin M. Howley | |
| 726 | 723 | | | 25-Jan-01 | F600580 | 2030 | PREDATORY | DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 727 | 722 | | | 25-Jan-01 | G900506 | 1535 | ARMED | INCONCLUSIVE | JACKSON | 630 | VC | Robert A. Bartik | |
| 728 | 721 | | | 25-Jan-01 | F794285 | 1630 | OIC | NO DECEPTION | LEYENDECKER | 071 | VC | Kevin M. Howley | |
| 729 | 727 | | | 26-Jan-01 | G052021 | 1730 | OIC | DECEPTION | AGOSTA | 075 | VC | Kevin M. Howley | |
| 730 | 726 | | | 26-Jan-01 | G024149 | 0955 | THEFT | NO DECEPTION | JALLOWAY | 620 | VC | Kevin M. Howley | |
| 731 | 725 | | | 26-Jan-01 | F711880 | 1330 | HOMICIDE | DECEPTION | SMITH | 640 | VC | Kevin M. Howley | |
| 732 | 729 | | | 27-Jan-01 | G000705 | 1700 | HOMICIDE | NO DECEPTION | MUNOZ | 640 | VC | Kevin M. Howley | |

CITY0015878_012

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | 728 | | | 27-Jan-01 | G054526 | 1455 | AGGRAVATED | NO DECEPTION | DAVIS | 610 | VC | Kevin M. Howley | |
| 734 | 730 | | | 28-Jan-01 | G042741 | 1015 | HOMICIDE | DECEPTION | CRUZ | 640 | VC | Kevin M. Howley | |
| 735 | 733 | | | 29-Jan-01 | F600580 | 2015 | CRIMINAL | NO DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 736 | 732 | | | 29-Jan-01 | G029046 | 1830 | BURGLARY | NO DECEPTION | MODELSKI | 630 | VC | Robert A. Bartik | |
| 737 | 731 | | | 29-Jan-01 | G059263 | 0945 | OIC CHILD | NO DECEPTION | DOWNS | 074 | VC | Kevin M. Howley | |
| 738 | 736 | | | 30-Jan-01 | G038843 | 1810 | AGG. CRIMINAL | DECEPTION | BOSTEDA | 620 | VC | Robert A. Bartik | |
| 739 | 735 | | | 30-Jan-01 | G051414 | 1015 | CRIMINAL | NO DECEPTION | BARNES | 072 | VC | Kevin M. Howley | |
| 740 | 734 | | | 30-Jan-01 | G019966 | 1230 | THEFT | NO EXAMINATION | BABET | 610 | VC | Kevin M. Howley | |
| 741 | 737 | | | 31-Jan-01 | G064259 | 1425 | OTHER | NO DECEPTION | KETTERING | 072 | PC | Kevin M. Howley | |
| 742 | 738 | | | 31-Jan-01 | G037332 | 1555 | BURGLARY | NO DECEPTION | CARTER | 620 | PC | Robert A. Bartik | |
| 743 | 739 | | | 31-Jan-01 | G064762 | 1830 | OIC | NO DECEPTION | KETTERING | 072 | VC | Robert A. Bartik | |
| 744 | 740 | | | 31-Jan-01 | G064762 | 1830 | OIC | NO DECEPTION | KETTERING | 072 | VC | Kevin M. Howley | |
| 745 | 741 | | | 01-Feb-01 | F764164 | 1145 | THEFT | NO DECEPTION | WEST-GIVINGS | 640 | PC | Kevin M. Howley | |
| 746 | 742 | | | 02-Feb-01 | G051414 | 1630 | OIC | DECEPTION | BARNES | 072 | VC | Robert A. Bartik | |
| 747 | 744 | | | 02-Feb-01 | G059263 | 1000 | OIC | NO DECEPTION | DOWNS | 074 | VC | Kevin M. Howley | |
| 748 | 743 | | | 02-Feb-01 | G051414 | 1630 | OIC | DECEPTION | BARNES | 072 | VC | Robert A. Bartik | |
| 749 | 747 | | | 02-Feb-01 | F794596 | 1855 | HOMICIDE | NO DECEPTION | BRADLEY | 620 | VC | Robert A. Bartik | |
| 750 | 746 | | | 04-Feb-01 | G068951 | 1300 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 751 | 745 | | | 04-Feb-01 | G068951 | 1130 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 752 | 748 | | | 06-Feb-01 | G000901 | 0950 | OIC | DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 753 | 749 | | | 06-Feb-01 | G064762 | 1155 | OIC | NO DECEPTION | KETTERING | 072 | VC | Kevin M. Howley | |
| 754 | 765 | | | 07-Feb-01 | G072929 | 1110 | ARMED | NO DECEPTION | JOHNSON | 650 | VC | Kevin M. Howley | |
| 755 | 761 | | | 07-Feb-01 | G056925 | 1650 | THEFT | NO DECEPTION | BLOCK | 610 | PC | Robert A. Bartik | |
| 756 | 764 | | | 07-Feb-01 | G072929 | 1110 | ARMED | NO DECEPTION | JOHNSON | 650 | VC | Kevin M. Howley | |
| 757 | 760 | | | 07-Feb-01 | G056925 | 1650 | THEFT | NO DECEPTION | BLOCK | 610 | PC | Robert A. Bartik | |
| 758 | 751 | | | 08-Feb-01 | F726273 | 1830 | OIC | DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 759 | 752 | | | 08-Feb-01 | G065240 | 1500 | HOMICIDE | DECEPTION | JELLEN | 630 | VC | Kevin M. Howley | |
| 760 | 750 | | | 08-Feb-01 | G056925 | 1645 | THEFT | NO DECEPTION | BLOCK | 610 | PC | Robert A. Bartik | |
| 761 | 753 | | | 09-Feb-01 | G081052 | 1800 | OIC | NO EXAMINATION | BOWEN | 071 | VC | Robert A. Bartik | |
| 762 | 754 | | | 10-Feb-01 | F701616 | 1250 | HOMICIDE | DECEPTION | JACOB | 650 | VC | Robert A. Bartik | |
| 763 | 755 | | | 10-Feb-01 | F701616 | 1250 | HOMICIDE | NO DECEPTION | JACOB | 650 | VC | Robert A. Bartik | |
| 764 | 759 | | | 12-Feb-01 | G088766 | 2020 | OIC | NO DECEPTION | SIMIK | 071 | VC | Robert A. Bartik | |
| 765 | 757 | | | 12-Feb-01 | D589656 | 1420 | HOMICIDE | NO EXAMINATION | JACOB | 650 | VC | Robert A. Bartik | |
| 766 | 758 | | | 12-Feb-01 | F593623 | 1910 | OIC | DECEPTION | NOLAN | 071 | VC | Robert A. Bartik | |
| 767 | 756 | | | 12-Feb-01 | G066201 | 0955 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 768 | 762 | | | 13-Feb-01 | F769977 | 1830 | HOMICIDE | NO DECEPTION | CHAPMAN | 620 | VC | Robert A. Bartik | |
| 769 | 763 | | | 14-Feb-01 | G072929 | 1420 | ARMED | NO DECEPTION | JOHNSON | 650 | VC | Robert A. Bartik | |
| 770 | 768 | | | 14-Feb-01 | G083440 | 1130 | HOMICIDE | DECEPTION | ROMIC | 610 | VC | Kevin M. Howley | |
| 771 | 767 | | | 14-Feb-01 | G083440 | 0955 | HOMICIDE | NO DECEPTION | ROMIC | 610 | VC | Kevin M. Howley | |
| 772 | 766 | | | 14-Feb-01 | G091336 | 1815 | HOMICIDE | NO DECEPTION | SMITH | 650 | VC | Robert A. Bartik | |
| 773 | 769 | | | 15-Feb-01 | G005960 | 1920 | HOMICIDE | NO DECEPTION | BRENNAN | 650 | VC | Robert A. Bartik | |
| 774 | 770 | | | 17-Feb-01 | G088943 | 0740 | ARMED | INCONCLUSIVE | O'SHEA | 640 | VC | Kevin M. Howley | |
| 775 | 771 | | | 18-Feb-01 | G034211 | 1450 | OIC | DECEPTION | RIGGIO | 071 | VC | Robert M. Tovar | |
| 776 | 772 | | | 18-Feb-01 | G097418 | 1245 | AGG.KIDNAPPIN | DECEPTION | DISTASIO | 620 | VC | Robert M. Tovar | |
| 777 | 796 | | | 18-Feb-01 | G098599 | 1730 | ARMED | DECEPTION | ADAMS | 640 | VC | Robert M. Tovar | |
| 778 | 776 | | | 19-Feb-01 | G100771 | 1540 | DAM. TO REAL | NO DECEPTION | BOLGER | 603 | PC | Robert A. Bartik | |
| 779 | 773 | | | 19-Feb-01 | G102147 | 1945 | OIC | NO DECEPTION | DE MAIO | 074 | VC | Robert A. Bartik | |
| 780 | 777 | | | 19-Feb-01 | G100771 | 1635 | DAM. TO REAL | NO DECEPTION | BOLGER | 603 | PC | Robert A. Bartik | |
| 781 | 778 | | | 20-Feb-01 | F633403 | 2000 | HOMICIDE | NO DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 782 | 775 | | | 20-Feb-01 | G103907 | 1900 | OIC | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 783 | 774 | | | 20-Feb-01 | G095061 | 1615 | THEFT | DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 784 | 781 | | | 21-Feb-01 | G088943 | 1600 | ARMED | NO DECEPTION | O'SHEA | 640 | VC | Robert A. Bartik | |
| 785 | 780 | | | 21-Feb-01 | G104086 | 2000 | CRIMINAL | NO DECEPTION | KONTIC | 650 | VC | Robert A. Bartik | |
| 786 | 779 | | | 21-Feb-01 | G104222 | 1820 | CRIMINAL | NO DECEPTION | STANIEC | 650 | VC | Robert A. Bartik | |
| 787 | 787 | | | 22-Feb-01 | G106236 | 0955 | OIC | NO DECEPTION | WEDDINGTON | 072 | VC | Kevin M. Howley | |
| 788 | 786 | | | 22-Feb-01 | G105805 | 1200 | AGG.BATTERY | NO DECEPTION | DITRYK | 620 | VC | Kevin M. Howley | |
| 789 | 794 | | | 22-Feb-01 | G094913 | 1620 | MISSING | NO DECEPTION | BIGGANE | 071 | VC | Kevin M. Howley | |
| 790 | 785 | | | 22-Feb-01 | G042730 | 1445 | HOMICIDE | DECEPTION | BROWNFIELD | 620 | VC | Kevin M. Howley | |
| 791 | 784 | | | 22-Feb-01 | G037944 | 1820 | THEFT | NO DECEPTION | OLBRECHT | 620 | PC | Robert A. Bartik | |
| 792 | 783 | | | 22-Feb-01 | G074660 | 2000 | ROBBERY | NO EXAMINATION | TURNER | 610 | VC | Robert A. Bartik | |
| 793 | 782 | | | 23-Feb-01 | G093340 | 1900 | HOMICIDE | DECEPTION | CARNEY | 640 | VC | Robert A. Bartik | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 788 | | | 25-Feb-01 | G105101 | 1005 | THEFT | DECEPTION | RAMIREZ | 610 | PC | Robert M. Tovar | |
| 795 | 790 | | | 26-Feb-01 | G111913 | 1025 | AGG. CRIMINAL | DECEPTION | BELL | 620 | VC | Kevin M. Howley | |
| 796 | 795 | | | 26-Feb-01 | G112769 | 1555 | ARSON | NO DECEPTION | BOLGER | 603 | VC | Robert A. Bartik | |
| 797 | 789 | | | 27-Feb-01 | C667887 | 1700 | HOMICIDE | DECEPTION | FALLON | 650 | VC | Kevin M. Howley | |
| 798 | 792 | | | 27-Feb-01 | F730524 | 1020 | BATTERY | NO DECEPTION | JAGLOWSKI | 079 | VC | Kevin M. Howley | |
| 799 | 791 | | | 27-Feb-01 | G087146 | 1440 | OIC | NO DECEPTION | WILLIAMS | 071 | VC | Kevin M. Howley | |
| 800 | 793 | | | 28-Feb-01 | G084626 | 1750 | OIC | DECEPTION | MIDLOWSKI | 075 | VC | Kevin M. Howley | |
| 801 | 799 | | | 01-Mar-01 | G118039 | 1630 | HOMICIDE | DECEPTION | O'CONNOR | 640 | VC | Kevin M. Howley | |
| 802 | 797 | | | 01-Mar-01 | G072806 | 0945 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 803 | 798 | | | 01-Mar-01 | G112364 | 1200 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Kevin M. Howley | |
| 804 | 800 | | | 02-Mar-01 | G063251 | 1615 | HOMICIDE | DECEPTION | GOFF | 630 | VC | Robert A. Bartik | |
| 805 | 801 | | | 02-Mar-01 | G098610 | 1155 | CRIMINAL | DECEPTION | PATTON | 620 | VC | Kevin M. Howley | |
| 806 | 816 | | | 02-Mar-01 | G112769 | 1440 | ARSON | NO EXAMINATION | BOLGER | 603 | VC | Robert A. Bartik | |
| 807 | 804 | | | 02-Mar-01 | G105101 | 0955 | THEFT | NO DECEPTION | RAMIREZ | 610 | PC | Robert M. Tovar | |
| 808 | 802 | | | 03-Mar-01 | G123295 | 0920 | OIC | NO DECEPTION | CHUDZIK | 071 | VC | Kevin M. Howley | |
| 809 | 803 | | | 03-Mar-01 | G119571 | 1505 | ARSON | INCONCLUSIVE | O'MEARA | 603 | VC | Kevin M. Howley | |
| 810 | 805 | | | 05-Mar-01 | G126488 | 1010 | AGG. BATTERY | DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 811 | 807 | | | 06-Mar-01 | G124829 | 2130 | ARSON | NO DECEPTION | MAZUR | 603 | VC | Robert A. Bartik | |
| 812 | 806 | | | 06-Mar-01 | D804837 | 1930 | HOMICIDE | NO DECEPTION | ROCKOWICZ | 620 | VC | Robert A. Bartik | |
| 813 | 808 | | | 07-Mar-01 | G068951 | 1230 | HOMICIDE | NO EXAMINATION | HALLORAN | 620 | VC | Kevin M. Howley | |
| 814 | 814 | | | 07-Mar-01 | G126788 | 1535 | THEFT | NO DECEPTION | ROHRLACK | 640 | PC | Kevin M. Howley | |
| 815 | 811 | | | 07-Mar-01 | F176226 | 1935 | DEATH | NO DECEPTION | OWENS | 620 | VC | Robert A. Bartik | |
| 816 | 810 | | | 07-Mar-01 | G126788 | 0955 | THEFT | NO DECEPTION | ROHRLACK | 640 | PC | Kevin M. Howley | |
| 817 | 809 | | | 07-Mar-01 | G130850 | 1330 | ARSON | DECEPTION | ROMERO | 603 | VC | Robert A. Bartik | |
| 818 | 818 | | | 08-Mar-01 | G126788 | 1545 | THEFT | DECEPTION | ROHRLACK | 640 | PC | Robert A. Bartik | |
| 819 | 813 | | | 08-Mar-01 | G126788 | 1015 | THEFT | NO DECEPTION | ROHRLACK | 640 | PC | Kevin M. Howley | |
| 820 | 812 | | | 08-Mar-01 | F280958 | 1210 | FRAUD | NO DECEPTION | KRUPOWICZ | 640 | PC | Kevin M. Howley | |
| 821 | 819 | | | 08-Mar-01 | G083440 | 2130 | HOMICIDE | DECEPTION | ROMIC | 610 | VC | Robert A. Bartik | |
| 822 | 817 | | | 08-Mar-01 | G126788 | 1545 | THEFT | NO DECEPTION | ROHRLACK | 640 | PC | Kevin M. Howley | |
| 823 | 820 | | | 09-Mar-01 | G133713 | 1930 | OIC | DECEPTION | DALEY | 075 | VC | Kevin M. Howley | |
| 824 | 821 | | | 10-Mar-01 | G104319 | 0950 | AGG. CRIMINAL | NO DECEPTION | ANTOL | 075 | VC | Kevin M. Howley | |
| 825 | 827 | | | 10-Mar-01 | F677695 | 0915 | HOMICIDE | DECEPTION | PONTORELLI | 630 | VC | Robert M. Tovar | |
| 826 | 826 | | | 11-Mar-01 | D373022 | 1055 | HOMICIDE | DECEPTION | TRLAK | 610 | VC | Robert M. Tovar | |
| 827 | 868 | | | 12-Mar-01 | G140266 | 1600 | AGG.BATTERY | NO EXAMINATION | KASINSKI | 610 | VC | Robert A. Bartik | |
| 828 | 815 | | | 12-Mar-01 | G139127 | 1815 | ARMED | NO DECEPTION | PALEWSKI | 650 | VC | Robert A. Bartik | |
| 829 | 863 | | | 13-Mar-01 | F485669 | 1645 | HOMICIDE | NO EXAMINATION | CALLAHAN | 650 | VC | Robert A. Bartik | |
| 830 | 833 | | | 13-Mar-01 | G128908 | 1930 | ARSON | NO DECEPTION | O'CARROLL | 603 | VC | Robert A. Bartik | |
| 831 | 831 | | | 14-Mar-01 | G145317 | 2040 | OIC | NO EXAMINATION | DEMMAIO | 074 | VC | Robert A. Bartik | |
| 832 | 825 | | | 15-Mar-01 | G140106 | 1700 | HOMICIDE | NO EXAMINATION | MCINTYRE | 650 | VC | Robert A. Bartik | |
| 833 | 855 | | | 16-Mar-01 | G124854 | 2240 | CRIMINAL | NO EXAMINATION | STANIEC | 650 | VC | Robert A. Bartik | |
| 834 | 824 | | | 16-Mar-01 | G077364 | 1605 | AGG. CRIMINAL | DECEPTION | LOFFLER | 640 | VC | Robert A. Bartik | |
| 835 | 849 | | | 17-Mar-01 | G150840 | 2245 | HOMICIDE | DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 836 | 848 | | | 17-Mar-01 | G150840 | 2100 | HOMICIDE | NO DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 837 | 853 | | | 18-Mar-01 | G152065 | 1115 | AGG.VEH.HIJAC | DECEPTION | KAUP | 610 | VC | Robert A. Bartik | |
| 838 | 852 | | | 18-Mar-01 | G1520651 | 1115 | AGG.VEH.HIJAC | DECEPTION | KAUP | 610 | VC | Robert A. Bartik | |
| 839 | 850 | | | 18-Mar-01 | G150840 | 0020 | HOMICIDE | NO DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 840 | 822 | | | 19-Mar-01 | G155286 | 1530 | OIC | NO DECEPTION | WEDDINGTON | 072 | VC | Kevin M. Howley | |
| 841 | 823 | | | 19-Mar-01 | G154895 | 1250 | OIC | NO EXAMINATION | RICHARD | 073 | VC | Kevin M. Howley | |
| 842 | 832 | | | 19-Mar-01 | G152756 | 2150 | OIC | DECEPTION | UNDERWOOD | 072 | VC | Robert A. Bartik | |
| 843 | 828 | | | 20-Mar-01 | G150840 | 2010 | AGG. | NO DECEPTION | CUMMINGS | 620 | VC | Robert A. Bartik | |
| 844 | 829 | | | 20-Mar-01 | G074394 | 1600 | THEFT | NO DECEPTION | MARTINEZ | 640 | PC | Robert A. Bartik | |
| 845 | 830 | | | 20-Mar-01 | G157934 | 1810 | AGG.BATTERY/C | DECEPTION | AGOSTA | 075 | VC | Robert A. Bartik | |
| 846 | 845 | | | 21-Mar-01 | G155915 | 1245 | ARMED | NO DECEPTION | TANAKA | 650 | VC | Robert A. Bartik | |
| 847 | 839 | | | 21-Mar-01 | D188323 | 1210 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Kevin M. Howley | |
| 848 | 844 | | | 21-Mar-01 | G155915 | 1245 | ARMED | NO DECEPTION | TANAKA | 650 | VC | Robert A. Bartik | |
| 849 | 846 | | | 21-Mar-01 | G129530 | 1045 | DEATH | DECEPTION | PEROSTIANIS | 610 | VC | Kevin M. Howley | |
| 850 | 843 | | | 21-Mar-01 | F538964 | 1335 | HOMICIDE | DECEPTION | ROMIC | 610 | VC | Kevin M. Howley | |
| 851 | 854 | | | 21-Mar-01 | G089444 | 1630 | OIC | NO EXAMINATION | UNDERWOOD | 072 | VC | Robert A. Bartik | |
| 852 | 842 | | | 22-Mar-01 | F538964 | 2000 | HOMICIDE | DECEPTION | ROMIC | 610 | VC | Robert A. Bartik | |
| 853 | 841 | | | 22-Mar-01 | G108374 | 1530 | THEFT/DECEPTI | NO DECEPTION | ELIZONDO | 620 | PC | Robert A. Bartik | |
| 854 | 838 | | | 22-Mar-01 | F538964 | 1720 | HOMICIDE | NO DECEPTION | ROMIC | 610 | VC | Robert A. Bartik | |

CITY0015878_014

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | 837 | | | 23-Mar-01 | G154658 | 1850 | DAM.TO | NO DECEPTION | O'MEARA | 603 | VC | Robert A. Bartik | |
| 856 | 840 | | | 23-Mar-01 | G156861 | 0955 | OIC | NO DECEPTION | ALVAREZ | 075 | VC | Kevin M. Howley | |
| 857 | 835 | | | 24-Mar-01 | G150840 | 1515 | HOMICIDE | NO DECEPTION | BROWNFIELD | 620 | VC | Kevin M. Howley | |
| 858 | 834 | | | 24-Mar-01 | G150840 | 1335 | HOMICIDE | DECEPTION | BROWNFIELD | 620 | VC | Kevin M. Howley | |
| 859 | 836 | | | 24-Mar-01 | G1150840 | 1635 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 860 | 851 | | | 25-Mar-01 | G109814 | 1020 | AGG.ARSON | DECEPTION | SACOLICK | 603 | VC | Kevin M. Howley | |
| 861 | 847 | | | 26-Mar-01 | G157316 | 1800 | OIC | DECEPTION | AGOSTO | 075 | VC | Robert A. Bartik | |
| 862 | 860 | | | 27-Mar-01 | G159652 | 1225 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 863 | 862 | | | 27-Mar-01 | G173753 | 1440 | OIC | DECEPTION | CHUDZIK | 071 | VC | Kevin M. Howley | |
| 864 | 857 | | | 28-Mar-01 | G167573 | 1725 | BURGLARY | NO DECEPTION | SKOREK | 650 | PC | Kevin M. Howley | |
| 865 | 858 | | | 28-Mar-01 | G167573 | 1725 | BURGLARY | NO DECEPTION | SKOREK | 650 | PC | Robert A. Bartik | |
| 866 | 861 | | | 28-Mar-01 | G172821 | 1918 | HOMICIDE | DECEPTION | LAW | 620 | VC | Robert A. Bartik | |
| 867 | 866 | | | 28-Mar-01 | G172821 | 1545 | HOMICIDE | DECEPTION | NEGA | 620 | VC | Kevin M. Howley | |
| 868 | 870 | | | 29-Mar-01 | F327296 | 1850 | HOMICIDE | NO DECEPTION | DELUCIA | 650 | VC | Robert A. Bartik | |
| 869 | 856 | | | 29-Mar-01 | G167573 | 1640 | BURGLARY | NO DECEPTION | SKOREK | 650 | PC | Robert A. Bartik | |
| 870 | 859 | | | 29-Mar-01 | G089328 | 1530 | ARSON | INCONCLUSIVE | BOLGER | 603 | VC | Robert A. Bartik | |
| 871 | 867 | | | 29-Mar-01 | G011288 | 2030 | HOMICIDE | DECEPTION | CARNEY | 640 | VC | Robert A. Bartik | |
| 872 | 864 | | | 30-Mar-01 | F485669 | 1545 | HOMICIDE | NO DECEPTION | CALLAHAN | 650 | VC | Robert A. Bartik | |
| 873 | 865 | | | 30-Mar-01 | G138245 | 1715 | CRIMINAL | DECEPTION | MYLES | 610 | VC | Robert A. Bartik | |
| 874 | 869 | | | 31-Mar-01 | C440262 | 1230 | HOMICIDE | DECEPTION | WRIGHT | 640 | VC | Robert A. Bartik | |
| 875 | 872 | | | 01-Apr-01 | G136152 | 1430 | CRIMINAL | NO DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 876 | 871 | | | 01-Apr-01 | G042867 | 1315 | HOMICIDE | NO DECEPTION | GRIFFIN | 610 | VC | Robert A. Bartik | |
| 877 | 873 | | | 02-Apr-01 | F745453 | 1010 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Kevin M. Howley | |
| 878 | 874 | | | 02-Apr-01 | G163198 | 1410 | OIC | INCONCLUSIVE | DOIG | 072 | VC | Kevin M. Howley | |
| 879 | 875 | | | 03-Apr-01 | G187452 | 1735 | AGG. CRIMINAL | NO EXAMINATION | REDD | 072 | VC | Robert A. Bartik | |
| 880 | 876 | | | 03-Apr-01 | G138162 | 1500 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 881 | 878 | | | 04-Apr-01 | G170795 | 1455 | OIC | DECEPTION | COLLINS | 071 | VC | Kevin M. Howley | |
| 882 | 877 | | | 04-Apr-01 | G187460 | 1815 | HOMICIDE | NO DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 883 | 879 | | | 04-Apr-01 | G013944 | 1050 | ARMED | DECEPTION | PATTON | 620 | VC | Kevin M. Howley | |
| 884 | 894 | | | 05-Apr-01 | D678163 | 1455 | OIC | DECEPTION | COOGAN | 072 | VC | Kevin M. Howley | |
| 885 | 880 | | | 06-Apr-01 | G191240 | 1240 | DEATH | NO DECEPTION | EGAN | 640 | VC | Kevin M. Howley | |
| 886 | 895 | | | 06-Apr-01 | G196011 | 2000 | CHILD ABUSE | NO EXAMINATION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 887 | 882 | | | 08-Apr-01 | G072313 | 1200 | INTIMIDATION | DECEPTION | KAUP | 610 | VC | Robert M. Tovar | |
| 888 | 881 | | | 08-Apr-01 | G152113 | 0910 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Robert A. Bartik | |
| 889 | 883 | | | 08-Apr-01 | G194954 | 1420 | THEFT | NO EXAMINATION | PACYGA | 640 | VC | Robert M. Tovar | |
| 890 | 929 | | | 10-Apr-01 | G188331 | 1700 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 891 | 884 | | | 10-Apr-01 | G191410 | 2125 | AGGRAVATED | NO EXAMINATION | STANIEC | 650 | VC | Robert A. Bartik | |
| 892 | 897 | | | 11-Apr-01 | G196089 | 1830 | BURGLARY | NO DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 893 | 896 | | | 11-Apr-01 | G196089 | 1830 | BURGLARY | NO DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 894 | 931 | | | 11-Apr-01 | G188331 | 1445 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 895 | 887 | | | 11-Apr-01 | G103123 | 1025 | HOMICIDE | DECEPTION | OSHEA | 640 | VC | Kevin M. Howley | |
| 896 | 885 | | | 11-Apr-01 | G207180 | 2200 | AGGRAVATED | NO EXAMINATION | AGOSTA | 075 | VC | Robert A. Bartik | |
| 897 | 889 | | | 12-Apr-01 | P454432 | 1915 | HOMICIDE | DECEPTION | SCHALK | 650 | VC | Robert A. Bartik | |
| 898 | 888 | | | 12-Apr-01 | G208640 | 1630 | AGG. CRIM. | DECEPTION | ANTOL | 075 | VC | Robert A. Bartik | |
| 899 | 886 | | | 12-Apr-01 | G177728 | 0940 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 900 | 891 | | | 13-Apr-01 | G207403 | 1110 | HOMICIDE | DECEPTION | HIGGINS | 620 | VC | Robert M. Tovar | |
| 901 | 898 | | | 13-Apr-01 | G143529 | 0915 | ARSON | DECEPTION | SACOLICK | 603 | PC | Kevin M. Howley | |
| 902 | 892 | | | 13-Apr-01 | G165753 | 1815 | THEFT | NO DECEPTION | GRECO | 630 | VC | Robert A. Bartik | |
| 903 | 890 | | | 13-Apr-01 | G207403 | 0900 | HOMICIDE | DECEPTION | HIGGINS | 620 | VC | Robert M. Tovar | |
| 904 | 899 | | | 14-Apr-01 | F789543 | 1330 | HOMICIDE | DECEPTION | POWELL | 610 | VC | Robert A. Bartik | |
| 905 | 901 | | | 14-Apr-01 | G207403 | 2025 | HOMICIDE | NO DECEPTION | TULLY | 620 | VC | Robert A. Bartik | |
| 906 | 893 | | | 14-Apr-01 | G211628 | 1000 | HOMICIDE | NO EXAMINATION | MAAS | 620 | VC | Robert A. Bartik | |
| 907 | 902 | | | 16-Apr-01 | G209907 | 1115 | HOMICIDE | DECEPTION | EASTON | 620 | VC | Robert A. Bartik | |
| 908 | 900 | | | 16-Apr-01 | D157634 | 0900 | HOMICIDE | NO EXAMINATION | WALSH | 640 | VC | Robert A. Bartik | |
| 909 | 903 | | | 17-Apr-01 | G216033 | 1335 | HOMICIDE | INCONCLUSIVE | JACOBS | 650 | VC | Kevin M. Howley | |
| 910 | 904 | | | 17-Apr-01 | G217263 | 1715 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 911 | 905 | | | 17-Apr-01 | G211557 | 2040 | AGG. CRIMINAL | DECEPTION | LAPALERMO | 650 | VC | Robert A. Bartik | |
| 912 | 906 | | | 17-Apr-01 | G213437 | 1030 | HOMICIDE | DECEPTION | PELLEGRINI | 640 | VC | Kevin M. Howley | |
| 913 | 909 | | | 18-Apr-01 | G196089 | 1830 | BURGLARY | NO DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 914 | 908 | | | 18-Apr-01 | G196089 | 1830 | BURGLARY | NO DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 915 | 907 | | | 18-Apr-01 | G220123 | 1020 | OIC | NO DECEPTION | KENNEDY | 072 | VC | Kevin M. Howley | |

CITY0015878_015

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | 910 | | | 19-Apr-01 | G196011 | 1815 | CHILD ABUSE | DECEPTION | RIGGIO | 075 | VC | Robert A. Bartik | |
| 917 | 911 | | | 19-Apr-01 | G207156 | 1120 | THEFT | NO DECEPTION | VITTORI | 620 | PC | Kevin M. Howley | |
| 918 | 913 | | | 20-Apr-01 | G207156 | 1140 | THEFT | NO DECEPTION | VITTORI | 620 | PC | Kevin M. Howley | |
| 919 | 912 | | | 20-Apr-01 | G191655 | 1740 | OIC | NO EXAMINATION | DALEY | 075 | VC | Kevin M. Howley | |
| 920 | 917 | | | 22-Apr-01 | G225749 | 1605 | HOMICIDE | DECEPTION | MASON | 650 | VC | Robert M. Tovar | |
| 921 | 915 | | | 22-Apr-01 | G226841 | 1250 | HOMICIDE | NO DECEPTION | EVANS | 610 | VC | Robert M. Tovar | |
| 922 | 914 | | | 22-Apr-01 | G214030 | 1430 | AGGRAVATED | NO DECEPTION | EVANS | 610 | VC | Robert M. Tovar | |
| 923 | 922 | | | 23-Apr-01 | G221780 | 1345 | HOMICIDE | DECEPTION | SVILAR | 610 | VC | Kevin M. Howley | |
| 924 | 920 | | | 23-Apr-01 | G196089 | 1830 | BURGLARY | NO DECEPTION | CAPATELLI | 630 | PC | Robert A. Bartik | |
| 925 | 921 | | | 23-Apr-01 | G195833 | 1530 | ROBBERY | NO DECEPTION | VARALLO | 630 | VC | Robert A. Bartik | |
| 926 | 916 | | | 23-Apr-01 | G194580 | 1145 | THEFT | NO DECEPTION | MOORE-GROSE | 620 | VC | Kevin M. Howley | |
| 927 | 923 | | | 23-Apr-01 | G200349 | 1900 | OIC CHILD | NO DECEPTION | GILLESPIE | 074 | VC | Robert A. Bartik | |
| 928 | 924 | | | 24-Apr-01 | G207403 | 2030 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Robert A. Bartik | |
| 929 | 918 | | | 24-Apr-01 | G196351 | 1530 | ARSON | DECEPTION | BOLGER | 603 | PC | Kevin M. Howley | |
| 930 | 919 | | | 24-Apr-01 | G199685 | 1655 | BURGLARY | INCONCLUSIVE | DIAZ | 640 | PC | Robert A. Bartik | |
| 931 | 925 | | | 25-Apr-01 | G207403 | 1825 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Robert A. Bartik | |
| 932 | 928 | | | 25-Apr-01 | F787683 | 2000 | AGG. CRIMINAL | DECEPTION | GONALEZ | 075 | VC | Robert A. Bartik | |
| 933 | 926 | | | 25-Apr-01 | G234576 | 1625 | AGG. CRIMINAL | NO EXAMINATION | RICHARD | 073 | VC | Robert A. Bartik | |
| 934 | 927 | | | 25-Apr-01 | G235199 | 2130 | HOMICIDE | NO EXAMINATION | BARRIS | 650 | VC | Robert A. Bartik | |
| 935 | 930 | | | 26-Apr-01 | G188331 | 1830 | HOMICIDE | NO EXAMINATION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 936 | 932 | | | 26-Apr-01 | G234722 | 1620 | ARMED | DECEPTION | SZCZEPKOWICZ | 630 | VC | Robert A. Bartik | |
| 937 | 937 | | | 28-Apr-01 | G046901 | 1300 | AGG. CRIM. SEX | DECEPTION | ANTOL | 075 | VC | Robert A. Bartik | |
| 938 | 936 | | | 28-Apr-01 | G218379 | 1500 | HOMICIDE | NO DECEPTION | CLEMENS | 630 | VC | Robert A. Bartik | |
| 939 | 935 | | | 28-Apr-01 | G239818 | 0910 | AGG. ARSON | NO DECEPTION | ROMERO | 603 | VC | Robert A. Bartik | |
| 940 | 934 | | | 28-Apr-01 | G090847 | 1200 | BOMB THREATS | DECEPTION | BARTOSIK | 603 | VC | Robert A. Bartik | |
| 941 | 933 | | | 28-Apr-01 | G090847 | 1100 | BOMB THREATS | NO DECEPTION | BARTOSIK | 603 | VC | Robert A. Bartik | |
| 942 | 939 | | | 29-Apr-01 | F176226 | 1230 | DEATH | DECEPTION | PARKS | 620 | VC | Robert A. Bartik | |
| 943 | 938 | | | 29-Apr-01 | G226841 | 1330 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 944 | 941 | | | 30-Apr-01 | D309128 | 2130 | AGGRAVATED | NO DECEPTION | CHUDZIK | 071 | VC | Robert A. Bartik | |
| 945 | 940 | | | 30-Apr-01 | G240776 | 1750 | HOMICIDE | NO DECEPTION | CARNEY | 640 | VC | Robert A. Bartik | |
| 946 | 977 | | | 01-May-01 | G000705 | 1650 | HOMICIDE | INCONCLUSIVE | CHERNIKOVICH | 640 | VC | Robert A. Bartik | |
| 947 | 951 | | | 01-May-01 | G181260 | 1840 | MISSING | DECEPTION | LOPEZ | 640 | VC | Robert A. Bartik | |
| 948 | 950 | | | 01-May-01 | G248175 | 2000 | DEATH | DECEPTION | O'SHEA | 640 | VC | Robert A. Bartik | |
| 949 | 947 | | | 02-May-01 | G223784 | 1600 | HOMICIDE | DECEPTION | MANTOS | 640 | VC | Robert A. Bartik | |
| 950 | 943 | | | 02-May-01 | F674484 | 2030 | HOMICIDE | NO EXAMINATION | KAUP | 610 | VC | Robert A. Bartik | |
| 951 | 944 | | | 02-May-01 | G249987 | 1920 | OIC | DECEPTION | DEMAIO | 074 | VC | Robert A. Bartik | |
| 952 | 945 | | | 02-May-01 | G196089 | 1830 | BURGLARY | NO DECEPTION | CAPATELLI | 630 | VC | Robert A. Bartik | |
| 953 | 946 | | | 02-May-01 | G137295 | 1500 | HOMICIDE | INCONCLUSIVE | CLAESON | 610 | VC | Kevin M. Howley | |
| 954 | 948 | | | 03-May-01 | G249811 | 1655 | HOMICIDE | NO DECEPTION | O'CONNELL | 610 | VC | Robert A. Bartik | |
| 955 | 952 | | | 03-May-01 | G223784 | 1910 | HOMICIDE | DECEPTION | DENIHAN | 640 | VC | Robert A. Bartik | |
| 956 | 949 | | | 03-May-01 | P502881 | 1600 | HOMICIDE | DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 957 | 942 | | | 03-May-01 | G218484 | 1455 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 958 | 953 | | | 04-May-01 | G237106 | 1210 | ARSON | NO DECEPTION | KONIOR | 603 | VC | Kevin M. Howley | |
| 959 | 954 | | | 04-May-01 | G196089 | 1820 | BURGLARY | NO DECEPTION | CAPETELLI | 630 | PC | Robert A. Bartik | |
| 960 | 955 | | | 07-May-01 | G258592 | 1800 | OIC | NO EXAMINATION | DELATORRES | 075 | VC | Robert A. Bartik | |
| 961 | 957 | | | 08-May-01 | G255715 | 1510 | OIC | NO DECEPTION | HUSS | 074 | VC | Kevin M. Howley | |
| 962 | 956 | | | 08-May-01 | G233198 | 1040 | OIC | NO DECEPTION | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 963 | 962 | | | 09-May-01 | G261202 | 1845 | AGG. CRIMINAL | NO DECEPTION | NOLAN | 610 | VC | Robert A. Bartik | |
| 964 | 961 | | | 09-May-01 | F769977 | 2020 | HOMICIDE | NO DECEPTION | CHATMAN | 610 | VC | Robert A. Bartik | |
| 965 | 960 | | | 09-May-01 | G263360 | 1630 | HOMICIDE | NO DECEPTION | SCHALK | 650 | VC | Robert A. Bartik | |
| 966 | 959 | | | 09-May-01 | G226841 | 1240 | HOMICIDE | DECEPTION | BACH | 650 | VC | Robert M. Tovar | |
| 967 | 958 | | | 09-May-01 | G263360 | 1030 | HOMICIDE | INCONCLUSIVE | SCHULK | 650 | VC | Robert M. Tovar | |
| 968 | 968 | | | 10-May-01 | G162477 | 1350 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 969 | 967 | | | 10-May-01 | G269036 | 1930 | HOMICIDE | DECEPTION | O'SHEA | 640 | VC | Robert A. Bartik | |
| 970 | 963 | | | 10-May-01 | G266940 | 1200 | AGG. CRIMINAL | NO DECEPTION | LOPEZ | 640 | VC | Kevin M. Howley | |
| 971 | 966 | | | 11-May-01 | F875041 | 1430 | MISSING | DECEPTION | ANDRAS | 640 | VC | Robert A. Bartik | |
| 972 | 965 | | | 11-May-01 | G249811 | 1800 | HOMICIDE | NO DECEPTION | O'CONNELL | 610 | VC | Robert A. Bartik | |
| 973 | 973 | | | 13-May-01 | F506044 | 0930 | HOMICIDE | NO DECEPTION | RIORDAN | 640 | VC | Robert A. Bartik | |
| 974 | 964 | | | 13-May-01 | D203448 | 1100 | HOMICIDE | NO EXAMINATION | WALSH | 640 | VC | Robert A. Bartik | |
| 975 | 972 | | | 14-May-01 | G270994 | 1510 | HOMICIDE | DECEPTION | NESSLING | 610 | VC | Kevin M. Howley | |
| 976 | 1047 | PERKINS | JERMAINE | 14-May-01 | G310318 | 1600 | THEFT | NO DECEPTION | LEE | 640 | PC | Robert A. Bartik | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | 969 | | | 15-May-01 | F577696 | 1645 | AGG. ARSON | INCONCLUSIVE | GATES | 603 | VC | Robert A. Bartik | |
| 978 | 978 | | | 15-May-01 | G255110 | 1945 | BURGLARY | DECEPTION | MARTINEZ | 630 | PC | Robert A. Bartik | |
| 979 | 971 | | | 15-May-01 | G257436 | 0915 | DAMAGE TO | NO DECEPTION | SACOLICK | 603 | VC | Kevin M. Howley | |
| 980 | 970 | | | 15-May-01 | G279737 | 1355 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 981 | 975 | | | 17-May-01 | G269030 | 1615 | HOMICIDE | DECEPTION | O'SHEA | 640 | VC | Robert A. Bartik | |
| 982 | 976 | | | 17-May-01 | G265947 | 1430 | HOMICIDE | DECEPTION | RUTHERFORD | 650 | VC | Kevin M. Howley | |
| 983 | 1002 | | | 17-May-01 | G000705 | 1200 | HOMICIDE | DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 984 | 974 | | | 18-May-01 | G277438 | 1200 | HOMICIDE | DECEPTION | HAGEMANN | 650 | VC | Kevin M. Howley | |
| 985 | 983 | | | 19-May-01 | F478082 | 0945 | HOMICIDE | DECEPTION | TULLY | 620 | VC | Kevin M. Howley | |
| 986 | 992 | | | 19-May-01 | G285336 | 0130 | ARSON | NO DECEPTION | MAZUR | 603 | VC | Robert A. Bartik | |
| 987 | 979 | | | 19-May-01 | G064025 | 1545 | HOMICIDE | INCONCLUSIVE | TANAKA | 650 | VC | Kevin M. Howley | |
| 988 | 984 | | | 19-May-01 | G287008 | 1300 | OIC | DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 989 | 994 | | | 20-May-01 | G250391 | 1425 | HOMICIDE | DECEPTION | GEHRKE | 610 | VC | Kevin M. Howley | |
| 990 | 982 | | | 21-May-01 | F478082 | 1220 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 991 | 981 | | | 21-May-01 | G293267 | 1615 | OIC | NO DECEPTION | ANTOL | 075 | VC | Kevin M. Howley | |
| 992 | 980 | | | 21-May-01 | G291402 | 1830 | OIC | NO DECEPTION | WEDDINGTON | 072 | VC | Kevin M. Howley | |
| 993 | 990 | | | 22-May-01 | F561579 | 0910 | AGG. ARSON | DECEPTION | SODINI | 603 | VC | Kevin M. Howley | |
| 994 | 989 | | | 23-May-01 | G285552 | 1050 | HOMICIDE | NO DECEPTION | DEENIHAN | 620 | VC | Kevin M. Howley | |
| 995 | 987 | | | 23-May-01 | G276619 | 1815 | ARMED | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 996 | 988 | | | 23-May-01 | G204284 | 1950 | BURGLARY | NO DECEPTION | KATO | 640 | PC | Robert A. Bartik | |
| 997 | 985 | | | 24-May-01 | G300335 | 1910 | OIC | DECEPTION | BAZAREK | 074 | VC | Robert A. Bartik | |
| 998 | 986 | | | 24-May-01 | G024149 | 1540 | THEFT | NO DECEPTION | JALLOWAY | 620 | PC | Kevin M. Howley | |
| 999 | 1001 | | | 25-May-01 | G286552 | 1600 | OIC | NO EXAMINATION | ATTILES | 073 | VC | Robert A. Bartik | |
| 1000 | 991 | | | 25-May-01 | G000705 | 1545 | HOMICIDE | DECEPTION | CHERNIKOVICH | 640 | VC | Kevin M. Howley | |
| 1001 | 993 | | | 25-May-01 | G250391 | 1100 | HOMICIDE | NO EXAMINATION | TURNER | 610 | VC | Kevin M. Howley | |
| 1002 | 998 | | | 27-May-01 | F341621 | 0940 | HOMICIDE | NO EXAMINATION | TURNER | 610 | VC | Robert M. Tovar | |
| 1003 | 997 | | | 27-May-01 | G302711 | 1125 | AGG. BATTERY | DECEPTION | ADAMS | 610 | VC | Robert M. Tovar | |
| 1004 | 1000 | | | 29-May-01 | F463955 | 1710 | BURGLARY | DECEPTION | SIVICEK | 610 | PC | Robert A. Bartik | |
| 1005 | 999 | | | 29-May-01 | G309927 | 2035 | OIC | DECEPTION | BOULEY | 071 | VC | Robert A. Bartik | |
| 1006 | 996 | | | 30-May-01 | G090997 | 1710 | DEATH | INCONCLUSIVE | CARRILLO | 650 | VC | Robert A. Bartik | |
| 1007 | 995 | | | 31-May-01 | G184097 | 1530 | HOMICIDE | NO EXAMINATION | BAIOCCHI | 640 | VC | Kevin M. Howley | |
| 1008 | 1004 | | | 02-Jun-01 | G318411 | 2000 | ATTEMPT | INCONCLUSIVE | FRUGOLI | 610 | VC | Kevin M. Howley | |
| 1009 | 1005 | | | 02-Jun-01 | F732372 | 1745 | AGG. CRIMINAL | DECEPTION | BELL | 620 | VC | Kevin M. Howley | |
| 1010 | 1003 | | | 02-Jun-01 | G200479 | 1430 | OIC | NO DECEPTION | KETTERING | 072 | VC | Kevin M. Howley | |
| 1011 | 1006 | | | 04-Jun-01 | G321610 | 1900 | PREDATORY | DECEPTION | TERRAZAS | 072 | VC | Robert A. Bartik | |
| 1012 | 1008 | | | 05-Jun-01 | G324594 | 2100 | HOMICIDE | NO DECEPTION | AKINS | 630 | VC | Robert A. Bartik | |
| 1013 | 1011 | | | 05-Jun-01 | G324915 | 2050 | CRIMINAL | DECEPTION | CHUDZIK | 071 | VC | Kevin M. Howley | |
| 1014 | 1009 | | | 05-Jun-01 | G323897 | 1810 | THEFT | NO EXAMINATION | BARZ | 650 | PC | Robert A. Bartik | |
| 1015 | 1007 | | | 05-Jun-01 | G216033 | 1945 | HOMICIDE | NO DECEPTION | JACOBS | 650 | VC | Robert A. Bartik | |
| 1016 | 1010 | | | 05-Jun-01 | G317944 | 1730 | HOMICIDE | NO EXAMINATION | DEENIHAN | 640 | VC | Kevin M. Howley | |
| 1017 | 1012 | | | 06-Jun-01 | G275035 | 1445 | AGG. CRIMINAL | DECEPTION | DOIG | 072 | VC | Robert A. Bartik | |
| 1018 | 1024 | | | 06-Jun-01 | G307400 | 1600 | BURGLARY | NO DECEPTION | COBB | 620 | PC | Kevin M. Howley | |
| 1019 | 1023 | | | 06-Jun-01 | G307400 | 1600 | BURGLARY | NO DECEPTION | COBB | 620 | PC | Robert A. Bartik | |
| 1020 | 1014 | | | 06-Jun-01 | G000705 | 1305 | HOMICIDE | DECEPTION | CHERNIKOVICH | 640 | VC | Kevin M. Howley | |
| 1021 | 1013 | | | 06-Jun-01 | F460833 | 1910 | HOMICIDE | DECEPTION | CARILLO | 650 | VC | Robert A. Bartik | |
| 1022 | 1015 | | | 10-Jun-01 | G258958 | 0900 | BATTERY | DECEPTION | TANAKA | 650 | VC | Robert A. Bartik | |
| 1023 | 1034 | | | 10-Jun-01 | B071768 | 1934 | HOMICIDE | DECEPTION | BENIGNO | 650 | VC | Robert A. Bartik | |
| 1024 | 1018 | | | 10-Jun-01 | G321067 | 2315 | HOMICIDE | DECEPTION | CALLAHAN | 650 | VC | Robert A. Bartik | |
| 1025 | 1017 | | | 10-Jun-01 | G161229 | 1040 | HOMICIDE | DECEPTION | RIERDON | 640 | VC | Robert A. Bartik | |
| 1026 | 1016 | | | 10-Jun-01 | G335800 | 1230 | AGG. CRIMINAL | NO EXAMINATION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1027 | 1035 | | | 11-Jun-01 | B071768 | 1245 | HOMICIDE | NO DECEPTION | BENIGNO | 650 | VC | John Stout | |
| 1028 | 1019 | | | 11-Jun-01 | G306710 | 1610 | AGG. CRIMINAL | NO DECEPTION | GILLESPIE | 074 | VC | Robert A. Bartik | |
| 1029 | 1021 | | | 12-Jun-01 | G341379 | 2230 | AGG. ARSON | DECEPTION | VELEZ | 603 | VC | Robert A. Bartik | |
| 1030 | 1020 | | | 12-Jun-01 | G301217 | 0945 | BURGLARY | NO DECEPTION | HEINICHEN | 610 | PC | Kevin M. Howley | |
| 1031 | 1025 | | | 13-Jun-01 | G307400 | 1620 | BURGLARY | NO DECEPTION | COBB | 620 | PC | Robert A. Bartik | |
| 1032 | 1028 | | | 13-Jun-01 | G221462 | 1715 | HOMICIDE | DECEPTION | SCHAAK | 650 | VC | Robert A. Bartik | |
| 1033 | 1022 | | | 13-Jun-01 | G339802 | 1300 | HOMICIDE | NO DECEPTION | FIDYK | 620 | VC | Kevin M. Howley | |
| 1034 | 1038 | | | 13-Jun-01 | G259321 | 1850 | HOMICIDE | DECEPTION | KAUP | 610 | VC | Robert A. Bartik | |
| 1035 | 1026 | | | 13-Jun-01 | G307400 | 1620 | BURGLARY | NO DECEPTION | COBB | 620 | PC | Kevin M. Howley | |
| 1036 | 1027 | | | 13-Jun-01 | G328769 | 1040 | HOMICIDE | INCONCLUSIVE | BALODIMAS | 650 | VC | Kevin M. Howley | |
| 1037 | 1029 | | | 14-Jun-01 | G019063 | 1225 | HOMICIDE | DECEPTION | NESSLING | 610 | VC | Kevin M. Howley | |

CITY0015878_017

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 1031 | | | 14-Jun-01 | G330755 | 2100 | HOMICIDE | NO EXAMINATION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 1039 | 1030 | | | 14-Jun-01 | G204284 | 1745 | BURGLARY | NO DECEPTION | CIRONE | 640 | PC | Kevin M. Howley | |
| 1040 | 1033 | | | 14-Jun-01 | F632573 | 1900 | HOMICIDE | DECEPTION | CARILLO | 650 | VC | Robert A. Bartik | |
| 1041 | 1032 | | | 14-Jun-01 | G330755 | 1730 | HOMICIDE | DECEPTION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 1042 | 1036 | | | 15-Jun-01 | G345575 | 0945 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 1043 | 1039 | | | 15-Jun-01 | G310318 | 1730 | THEFT | DECEPTION | LEE | 640 | PC | Robert A. Bartik | |
| 1044 | 1037 | | | 15-Jun-01 | G251509 | 1540 | CREDIT CARD | DECEPTION | DWYER | 620 | PC | Robert A. Bartik | |
| 1045 | 1041 | | | 16-Jun-01 | G345928 | 1935 | AGG ARSON | INCONCLUSIVE | GATES | 603 | VC | Kevin M. Howley | |
| 1046 | 1040 | | | 16-Jun-01 | G184053 | 1645 | HOMICIDE | NO EXAMINATION | BUTLER | 650 | VC | Kevin M. Howley | |
| 1047 | 1042 | | | 18-Jun-01 | G042867 | 2200 | HOMICIDE | NO DECEPTION | GOLUBIAK | 610 | VC | Robert A. Bartik | |
| 1048 | 1044 | | | 19-Jun-01 | G352803 | 1620 | HOMICIDE | INCONCLUSIVE | GOLDEN | 620 | VC | Robert A. Bartik | |
| 1049 | 1043 | | | 19-Jun-01 | F716466 | 1225 | HOMICIDE | NO DECEPTION | PUTTIN | 640 | VC | Kevin M. Howley | |
| 1050 | 1045 | | | 19-Jun-01 | G357512 | 2030 | OIC | EXAM REFUSED | WIKTORIK | 075 | VC | Robert A. Bartik | |
| 1051 | 1049 | | | 20-Jun-01 | G259321 | 1045 | HOMICIDE | DECEPTION | DARCY | 610 | VC | Kevin M. Howley | |
| 1052 | 1065 | | | 20-Jun-01 | G355946 | 1440 | HOMICIDE | DECEPTION | WINSTEAD | 610 | VC | Kevin M. Howley | |
| 1053 | 1046 | | | 20-Jun-01 | G285637 | 1240 | HOMICIDE | DECEPTION | GALBREATH | 640 | VC | Kevin M. Howley | |
| 1054 | 1048 | | | 20-Jun-01 | G356644 | 1555 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Kevin M. Howley | |
| 1055 | 1051 | | | 21-Jun-01 | G357874 | 1920 | AGG. CRIMINAL | DECEPTION | ROMAN | 072 | VC | Robert A. Bartik | |
| 1056 | 1050 | | | 21-Jun-01 | G287280 | 1800 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 1057 | 1052 | | | 22-Jun-01 | G343038 | 1600 | THEFT | DECEPTION | JOHNSON | 640 | PC | Robert A. Bartik | |
| 1058 | 1053 | | | 22-Jun-01 | G343038 | 1700 | THEFT | DECEPTION | JOHNSON | 640 | PC | Robert A. Bartik | |
| 1059 | 1054 | | | 22-Jun-01 | G322528 | 1945 | THEFT | DECEPTION | GALL | 640 | PC | Robert A. Bartik | |
| 1060 | 1055 | | | 24-Jun-01 | G365067 | 0945 | HOMICIDE | NO DECEPTION | BRADLEY | 620 | VC | Robert A. Bartik | |
| 1061 | 1057 | | | 25-Jun-01 | G365057 | 1003 | HOMICIDE | NO DECEPTION | CARTER | 620 | VC | Robert M. Tovar | |
| 1062 | 1058 | | | 25-Jun-01 | G365057 | 1003 | HOMICIDE | NO DECEPTION | CARTER | 620 | VC | Robert M. Tovar | |
| 1063 | 1061 | | | 25-Jun-01 | G364890 | 1840 | HOMICIDE | NO DECEPTION | CUMMINGS | 620 | VC | Robert A. Bartik | |
| 1064 | 1056 | | | 26-Jun-01 | G299423 | 2005 | AGG. CRIMINAL | NO DECEPTION | BOWEN | 071 | VC | Robert A. Bartik | |
| 1065 | 1060 | | | 26-Jun-01 | G364890 | 2215 | HOMICIDE | NO DECEPTION | CUMMINGS | 620 | VC | Robert A. Bartik | |
| 1066 | 1059 | | | 26-Jun-01 | G364890 | 2100 | HOMICIDE | NO DECEPTION | CUMMINGS | 620 | VC | Robert A. Bartik | |
| 1067 | 1064 | | | 27-Jun-01 | G339992 | 1500 | HOMICIDE | NO DECEPTION | PUTNAM | 640 | VC | Robert A. Bartik | |
| 1068 | 1063 | | | 27-Jun-01 | G364890 | 2030 | HOMICIDE | NO DECEPTION | CUMMINGS | 620 | VC | Robert A. Bartik | |
| 1069 | 1062 | | | 27-Jun-01 | G364890 | 1900 | HOMICIDE | NO DECEPTION | CUMMINGS | 620 | VC | Robert A. Bartik | |
| 1070 | 1066 | | | 28-Jun-01 | G276619 | 1430 | ARMED | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 1071 | 1067 | | | 28-Jun-01 | G364948 | 1800 | HOMICIDE | NO EXAMINATION | FASSEL | 620 | VC | Robert A. Bartik | |
| 1072 | 1068 | | | 28-Jun-01 | G377132 | 2030 | AGG. CRIMINAL | NO EXAMINATION | DELATORRE | 075 | VC | Robert A. Bartik | |
| 1073 | 1069 | | | 29-Jun-01 | G343038 | 1600 | THEFT | NO DECEPTION | JOHNSON | 640 | PC | Robert A. Bartik | |
| 1074 | 1070 | | | 02-Jul-01 | G139127 | 1900 | ROBBERY | NO DECEPTION | MANCUSO | 650 | VC | Robert A. Bartik | |
| 1075 | 1071 | | | 02-Jul-01 | G389632 | 2035 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 075 | VC | Robert A. Bartik | |
| 1076 | 1073 | | | 03-Jul-01 | G378147 | 1700 | HOMICIDE | NO DECEPTION | SHAW | 620 | VC | Robert A. Bartik | |
| 1077 | 1072 | | | 03-Jul-01 | F568024 | 1530 | HOMICIDE | INCONCLUSIVE | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 1078 | 1074 | | | 04-Jul-01 | G378147 | 1020 | HOMICIDE | DECEPTION | SHAW | 620 | VC | Robert A. Bartik | |
| 1079 | 1075 | | | 05-Jul-01 | G377532 | 1645 | THEFT | NO DECEPTION | BABET | 610 | PC | Robert A. Bartik | |
| 1080 | 1078 | | | 05-Jul-01 | G392958 | 2145 | AGGRAVATED | NO DECEPTION | BLACKLEDGE | 620 | VC | Robert A. Bartik | |
| 1081 | 1077 | | | 05-Jul-01 | G392387 | 2015 | AGG. CRIMINAL | DECEPTION | WIKTOREK | 075 | VC | Robert A. Bartik | |
| 1082 | 1076 | | | 05-Jul-01 | G391133 | 1530 | ROBBERY | DECEPTION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 1083 | 1079 | | | 07-Jul-01 | G395999 | 1200 | OIC CHILD | DECEPTION | ROMAN | 072 | VC | Robert A. Bartik | |
| 1084 | 1096 | | | 08-Jul-01 | G394774 | 0930 | MISSING | NO DECEPTION | PERRY | 071 | VC | Robert A. Bartik | |
| 1085 | 1097 | | | 08-Jul-01 | G394774 | 1645 | MISSING | NO DECEPTION | PERRY | 071 | VC | Robert A. Bartik | |
| 1086 | 1082 | | | 09-Jul-01 | G377532 | 1500 | THEFT | INCONCLUSIVE | BABET | 610 | VC | Robert A. Bartik | |
| 1087 | 1081 | | | 09-Jul-01 | G384625 | 1330 | HOMICIDE | NO DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 1088 | 1080 | | | 09-Jul-01 | G399481 | 1915 | HOMICIDE | NO EXAMINATION | SVILLAR | 610 | VC | Robert A. Bartik | |
| 1089 | 1084 | | | 10-Jul-01 | D257931 | 1315 | HOMICIDE | DECEPTION | DALEY | 610 | VC | Robert A. Bartik | |
| 1090 | 1083 | | | 10-Jul-01 | G377532 | 1500 | THEFT | NO DECEPTION | BABET | 610 | VC | Robert A. Bartik | |
| 1091 | 1099 | | | 10-Jul-01 | G394774 | 1930 | MISSING | DECEPTION | KAUP | 610 | VC | Robert A. Bartik | |
| 1092 | 1098 | | | 10-Jul-01 | G394774 | 1100 | MISSING | NO DECEPTION | PERRY | 071 | VC | Robert A. Bartik | |
| 1093 | 1088 | | | 11-Jul-01 | G328469 | 1915 | THEFT | NO DECEPTION | HOLLOWINSKI | 640 | VC | Robert A. Bartik | |
| 1094 | 1087 | | | 11-Jul-01 | G404907 | 2100 | AGG. CRIMINAL | DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 1095 | 1085 | | | 11-Jul-01 | G404507 | 1450 | OIC CHILD | DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1096 | 1086 | | | 11-Jul-01 | G404507 | 1620 | OIC CHILD | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1097 | 1091 | | | 12-Jul-01 | G395003 | 1720 | OIC CHILD | NO DECEPTION | BOWEN | 071 | VC | Robert A. Bartik | |
| 1098 | 1092 | | | 12-Jul-01 | G395003 | 1720 | OIC CHILD | DECEPTION | BOWEN | 071 | VC | Robert A. Bartik | |

CITY0015878_018

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | 1089 | | | 12-Jul-01 | G406405 | 1920 | HOMICIDE | DECEPTION | GRAFF | 610 | VC | Robert A. Bartik | |
| 1100 | 1093 | | | 12-Jul-01 | G380472 | 1645 | HOMICIDE | NO DECEPTION | JUDGE | 620 | VC | Robert A. Bartik | |
| 1101 | 1090 | | | 13-Jul-01 | G407859 | 1930 | KIDNAPPING | INCONCLUSIVE | MANCUSO | 650 | VC | Robert A. Bartik | |
| 1102 | 1101 | | | 14-Jul-01 | G394774 | 1105 | MISSING | DECEPTION | | 610 | VC | Robert A. Bartik | |
| 1103 | 1100 | | | 14-Jul-01 | G394774 | 2245 | MISSING | INCONCLUSIVE | | 610 | VC | Robert A. Bartik | |
| 1104 | 1094 | | | 16-Jul-01 | C827332 | 1115 | OIC | NO DECEPTION | O'NEILL | 075 | VC | Kevin M. Howley | |
| 1105 | 1102 | | | 16-Jul-01 | G394774 | 1245 | MISSING | NO DECEPTION | PEROSTIANIS | 610 | VC | Kevin M. Howley | |
| 1106 | 1095 | | | 16-Jul-01 | G376041 | 1510 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1107 | 1106 | | | 17-Jul-01 | G391734 | 0955 | THEFT | NO DECEPTION | PONTECORE | 610 | PC | Kevin M. Howley | |
| 1108 | 1105 | | | 17-Jul-01 | G363473 | 1540 | THEFT | INCONCLUSIVE | BAILEY | 610 | PC | Kevin M. Howley | |
| 1109 | 1104 | | | 17-Jul-01 | G408978 | 1145 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 1110 | 1107 | | | 18-Jul-01 | F501560 | 1720 | HOMICIDE | NO DECEPTION | BUTLER | 650 | VC | Kevin M. Howley | |
| 1111 | 1109 | | | 19-Jul-01 | F617328 | 1620 | OIC | DECEPTION | DALY | 075 | VC | Kevin M. Howley | |
| 1112 | 1113 | | | 21-Jul-01 | G391211 | 1400 | HOMICIDE | NO DECEPTION | BERRIS | 650 | VC | Robert M. Tovar | |
| 1113 | 1112 | | | 21-Jul-01 | G391211 | 1400 | HOMICIDE | NO DECEPTION | BERRIS | 650 | VC | Robert M. Tovar | |
| 1114 | 1103 | | | 21-Jul-01 | G394774 | 1700 | MISSING | NO DECEPTION | BROWN | 071 | VC | Robert M. Tovar | |
| 1115 | 1111 | | | 22-Jul-01 | G423609 | 1400 | HOMICIDE | NO EXAMINATION | ZULEY | 630 | VC | Robert M. Tovar | |
| 1116 | 1110 | | | 22-Jul-01 | G351381 | 1215 | ARSON | NO DECEPTION | BOLGER | 603 | VC | Robert M. Tovar | |
| 1117 | 1114 | | | 23-Jul-01 | G422642 | 1230 | AGG.BATTERY | DECEPTION | PONTARELLI | 630 | VC | Kevin M. Howley | |
| 1118 | 1115 | | | 24-Jul-01 | G432101 | 1540 | AGG CRIM. SEX | NO DECEPTION | ROBERTS | 620 | VC | Kevin M. Howley | |
| 1119 | 1116 | | | 24-Jul-01 | G396869 | 1745 | OIC | INCONCLUSIVE | DIMEO | 074 | VC | Kevin M. Howley | |
| 1120 | 1108 | | | 24-Jul-01 | G394774 | 1420 | MISSING | NO DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 1121 | 1124 | | | 25-Jul-01 | G415902 | 1710 | OIC | NO DECEPTION | AUGUSTINE | 079 | VC | Kevin M. Howley | |
| 1122 | 1117 | | | 25-Jul-01 | G429160 | 1040 | HOMICIDE | DECEPTION | STOVER | 620 | VC | Kevin M. Howley | |
| 1123 | 1119 | | | 25-Jul-01 | G433655 | 1355 | HOMICIDE | DECEPTION | SCHALK | 650 | VC | Kevin M. Howley | |
| 1124 | 1118 | | | 25-Jul-01 | G363473 | 1540 | THEFT | NO DECEPTION | BAILEY | 610 | PC | Kevin M. Howley | |
| 1125 | 1122 | | | 26-Jul-01 | G430250 | 1245 | HOMICIDE | INCONCLUSIVE | FIETKO | 620 | VC | Kevin M. Howley | |
| 1126 | 1123 | | | 27-Jul-01 | G415902 | 1700 | OIC | NO EXAMINATION | AUGUSTINE | 079 | VC | Kevin M. Howley | |
| 1127 | 1121 | | | 27-Jul-01 | G430250 | 1145 | HOMICIDE | NO DECEPTION | FASSL | 620 | VC | Kevin M. Howley | |
| 1128 | 1120 | | | 27-Jul-01 | G391734 | 1015 | THEFT | NO DECEPTION | PONTECORE | 610 | PC | Kevin M. Howley | |
| 1129 | 1126 | | | 28-Jul-01 | G340605 | 0930 | CRIMINAL | NO DECEPTION | THOMPSON | 071 | VC | Robert M. Tovar | |
| 1130 | 1125 | | | 29-Jul-01 | G353144 | 1010 | HOMICIDE | DECEPTION | RIORDAN | 640 | VC | Robert M. Tovar | |
| 1131 | 1127 | | | 31-Jul-01 | G064025 | 1910 | HOMICIDE | NO EXAMINATION | BERRIS | 650 | VC | Kevin M. Howley | |
| 1132 | 1130 | | | 31-Jul-01 | G394774 | 2100 | MISSING | NO DECEPTION | NOLAN | 071 | VC | Kevin M. Howley | |
| 1133 | 1128 | | | 31-Jul-01 | G415902 | 1630 | OIC | NO DECEPTION | AUGUSTINE | 079 | VC | Kevin M. Howley | |
| 1134 | 1129 | | | 31-Jul-01 | G394774 | 1330 | MISSING | NO DECEPTION | FLYNN | 606 | VC | Kevin M. Howley | |
| 1135 | 1131 | | | 01-Aug-01 | G394774 | 1105 | MISSING | NO DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 1136 | 1133 | | | 01-Aug-01 | G413138 | 1550 | HOMICIDE | DECEPTION | PUTTIN | 640 | VC | Kevin M. Howley | |
| 1137 | 1132 | | | 01-Aug-01 | G405049 | 1425 | OIC | NO DECEPTION | TAKAKI | 073 | VC | Kevin M. Howley | |
| 1138 | 1197 | | | 02-Aug-01 | G405049 | 1545 | OIC | NO DECEPTION | TAKAKI | 073 | VC | Kevin M. Howley | |
| 1139 | 1154 | | | 02-Aug-01 | G064025 | 1725 | HOMICIDE | DECEPTION | MANCUSO | 650 | VC | Kevin M. Howley | |
| 1140 | 1134 | | | 02-Aug-01 | G447883 | 1920 | AGG.KIDNAPPIN | DECEPTION | COLON | 650 | VC | Kevin M. Howley | |
| 1141 | 1136 | | | 03-Aug-01 | G455485 | 2000 | HOMICIDE | NO DECEPTION | CUMMINGS | 620 | VC | Kevin M. Howley | |
| 1142 | 1135 | | | 03-Aug-01 | G447582 | 1330 | HOMICIDE | DECEPTION | DELUCIA | 650 | VC | Kevin M. Howley | |
| 1143 | 1158 | | | 03-Aug-01 | G446720 | 1130 | HOMICIDE | DECEPTION | ROLEWICZ | 620 | VC | Kevin M. Howley | |
| 1144 | 1156 | | | 03-Aug-01 | G454914 | 1005 | ROBBERY | INCONCLUSIVE | NESSLING | 610 | VC | Robert M. Tovar | |
| 1145 | 1150 | | | 03-Aug-01 | G139151 | 1340 | AGG. CRIMINAL | NO DECEPTION | BELL | 620 | VC | Robert M. Tovar | |
| 1146 | 1151 | | | 03-Aug-01 | G139151 | 1340 | AGG. CRIMINAL | DECEPTION | BELL | 620 | VC | Robert M. Tovar | |
| 1147 | 1157 | | | 05-Aug-01 | G433755 | 0945 | HOMICIDE | NO EXAMINATION | DANDREA | 620 | VC | Robert M. Tovar | |
| 1148 | 1161 | | | 06-Aug-01 | G455485 | 1920 | HOMICIDE | NO DECEPTION | JUDGE | 620 | VC | Robert A. Bartik | |
| 1149 | 1159 | | | 06-Aug-01 | G432403 | 1550 | HOMICIDE | NO DECEPTION | GRAFF | 650 | VC | Robert A. Bartik | |
| 1150 | 1138 | | | 07-Aug-01 | G465921 | 1730 | CRIMINAL | INCONCLUSIVE | MORRIS | 079 | VC | Robert A. Bartik | |
| 1151 | 1137 | | | 07-Aug-01 | G447883 | 2230 | AGG. | DECEPTION | THAXTON | 650 | VC | Robert A. Bartik | |
| 1152 | 1155 | | | 08-Aug-01 | G464423 | 1530 | CRIMINAL | NO DECEPTION | HUSS | 073 | VC | Robert A. Bartik | |
| 1153 | 1167 | | | 09-Aug-01 | G405049 | 2010 | OIC | NO DECEPTION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 1154 | 1139 | | | 09-Aug-01 | G351544 | 1555 | AGG. CRIMINAL | NO DECEPTION | DISTASIO | 620 | VC | Robert A. Bartik | |
| 1155 | 1140 | | | 09-Aug-01 | G470297 | 1730 | HOSPITALIZATI | NO DECEPTION | SCHALK | 650 | VC | Robert A. Bartik | |
| 1156 | 1141 | | | 09-Aug-01 | G448988 | 1840 | OIC | NO DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 1157 | 1152 | | | 11-Aug-01 | G444295 | 1200 | CRIMINAL | NO EXAMINATION | GARRITY | 075 | VC | Robert M. Tovar | |
| 1158 | 1153 | | | 11-Aug-01 | G466130 | 1405 | AGG. BATTERY | DECEPTION | KUKULKA | 640 | VC | Robert M. Tovar | |
| 1159 | 1149 | | | 12-Aug-01 | G466130 | 1425 | AGG. BATTERY | DECEPTION | SCHLEDER | 640 | VC | Robert M. Tovar | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160 | 1148 | | | 13-Aug-01 | G365163 | 1950 | HOMICIDE | DECEPTION | SCOTT | 620 | VC | Robert M. Tovar | |
| 1161 | 1145 | | | 14-Aug-01 | G462567 | 1600 | CRIMINAL | NO EXAMINATION | GARZA | 079 | VC | Robert M. Tovar | |
| 1162 | 1146 | | | 14-Aug-01 | G097352 | 2110 | AGG. BATTERY | DECEPTION | CALLAGHAN | 650 | VC | Robert M. Tovar | |
| 1163 | 1147 | | | 14-Aug-01 | D306322 | 1745 | HOMICIDE | DECEPTION | PUTTIN | 640 | VC | Robert M. Tovar | |
| 1164 | 1143 | | | 15-Aug-01 | G483292 | 1640 | HOMICIDE | NO DECEPTION | NAGA | 620 | VC | Robert M. Tovar | |
| 1165 | 1142 | | | 15-Aug-01 | G454955 | 2025 | AGG.BATTERY | DECEPTION | PONTECORE | 610 | VC | Robert M. Tovar | |
| 1166 | 1144 | | | 15-Aug-01 | G471480 | 2245 | THEFT | DECEPTION | ZAPRZAL | 650 | PC | Robert M. Tovar | |
| 1167 | 1178 | | | 16-Aug-01 | G394774 | 1300 | MISSING | INCONCLUSIVE | MURRAY | 606 | VC | Robert M. Tovar | |
| 1168 | 1177 | | | 16-Aug-01 | G139151 | 1150 | AGG. CRIMINAL | NO DECEPTION | BELL | 620 | VC | Robert M. Tovar | |
| 1169 | 1175 | | | 17-Aug-01 | G427099 | 1030 | THEFT | NO DECEPTION | STEC | 650 | PC | Robert M. Tovar | |
| 1170 | 1176 | | | 17-Aug-01 | G427099 | 1030 | THEFT | DECEPTION | STEC | 650 | PC | Robert M. Tovar | |
| 1171 | 1171 | | | 17-Aug-01 | G485608 | 1355 | CRIMINAL | DECEPTION | GARZA | 079 | VC | Robert M. Tovar | |
| 1172 | 1170 | | | 18-Aug-01 | G174516 | 0915 | OIC | NO EXAMINATION | NOLAN | 079 | VC | Robert M. Tovar | |
| 1173 | 1205 | | | 19-Aug-01 | G491428 | 1200 | HOMICIDE | NO DECEPTION | 21160 | 620 | VC | Robert M. Tovar | |
| 1174 | 1206 | | | 19-Aug-01 | G420236 | 1450 | AGG. CRIMINAL | INCONCLUSIVE | DOIG | 072 | VC | Robert M. Tovar | |
| 1175 | 1174 | | | 21-Aug-01 | G465655 | 1810 | AGG. CRIMINAL | NO DECEPTION | WALKER | 071 | VC | Robert M. Tovar | |
| 1176 | 1173 | | | 21-Aug-01 | G498340 | 1135 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Robert M. Tovar | |
| 1177 | 1172 | | | 21-Aug-01 | G493809 | 0930 | AGG. CRIMINAL | NO DECEPTION | THAXTON | 650 | VC | Robert M. Tovar | |
| 1178 | 1179 | | | 22-Aug-01 | G501301 | 1910 | OIC | DECEPTION | BURNS | 072 | VC | Robert M. Tovar | |
| 1179 | 1187 | | | 22-Aug-01 | G479275 | 1430 | BURGLARY | DECEPTION | LEE | 640 | PC | Robert M. Tovar | |
| 1180 | 1180 | | | 22-Aug-01 | G139151 | 1700 | AGG. CRIMINAL | NO DECEPTION | BELL | 620 | VC | Robert M. Tovar | |
| 1181 | 1181 | | | 22-Aug-01 | G498797 | 0930 | OIC | DECEPTION | GARRITY | 075 | VC | Robert M. Tovar | |
| 1182 | 1209 | | | 23-Aug-01 | G502779 | 1940 | ROBBERY | DECEPTION | BONGIORNO | 650 | VC | Robert M. Tovar | |
| 1183 | 1186 | | | 23-Aug-01 | G499836 | 0930 | OIC | NO EXAMINATION | WEDDINGTON | 079 | VC | Robert M. Tovar | |
| 1184 | 1207 | | | 23-Aug-01 | G432403 | 2205 | HOMICIDE | INCONCLUSIVE | HAGEMENN | 650 | VC | Robert M. Tovar | |
| 1185 | 1208 | | | 23-Aug-01 | G499212 | 1220 | OIC | NO DECEPTION | COX | 079 | VC | Robert M. Tovar | |
| 1186 | 1163 | | | 24-Aug-01 | G900817 | 0945 | OIC | NO DECEPTION | ANTOL | 075 | VC | Robert M. Tovar | |
| 1187 | 1194 | | | 24-Aug-01 | G452921 | 1140 | THEFT | NO DECEPTION | CARTER | 620 | PC | Robert M. Tovar | |
| 1188 | 1204 | | | 24-Aug-01 | G472610 | 1500 | OIC | DECEPTION | BARUT | 079 | VC | Robert M. Tovar | |
| 1189 | 1166 | | | 25-Aug-01 | G415902 | 1000 | OIC | NO DECEPTION | AUGUSTINE | 079 | VC | Robert M. Tovar | |
| 1190 | 1165 | | | 25-Aug-01 | G415902 | 1000 | OIC | INCONCLUSIVE | AUGUSTINE | 079 | VC | Robert M. Tovar | |
| 1191 | 1164 | | | 26-Aug-01 | G491428 | 1340 | HOMICIDE | INCONCLUSIVE | DITRYK | 620 | VC | Robert M. Tovar | |
| 1192 | 1169 | | | 27-Aug-01 | G509845 | 1820 | OIC | NO EXAMINATION | ESCAMILLA | 075 | VC | Robert A. Bartik | |
| 1193 | 1168 | | | 27-Aug-01 | G508892 | 1615 | HOMICIDE | DECEPTION | CHAPMAN | 620 | VC | Robert A. Bartik | |
| 1194 | 1162 | | | 28-Aug-01 | G227799 | 1645 | OIC | NO EXAMINATION | DOYLE | 071 | VC | Robert A. Bartik | |
| 1195 | 1185 | | | 28-Aug-01 | D410347 | 2000 | HOMICIDE | NO EXAMINATION | TRLAK | 610 | VC | Robert A. Bartik | |
| 1196 | 1195 | | | 28-Aug-01 | G512788 | 1800 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1197 | 1182 | | | 28-Aug-01 | G458855 | 2200 | OIC | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 1198 | 1190 | | | 29-Aug-01 | G511752 | 2145 | HOMICIDE | DECEPTION | RIORDAN | 640 | VC | Robert A. Bartik | |
| 1199 | 1189 | | | 29-Aug-01 | G516423 | 1850 | OIC | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1200 | 1188 | | | 29-Aug-01 | G516423 | 1850 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 1201 | 1191 | | | 29-Aug-01 | G517016 | 1910 | OIC | INCONCLUSIVE | GRANADON | 075 | VC | Robert A. Bartik | |
| 1202 | 1183 | | | 29-Aug-01 | G421208 | 1505 | THEFT | NO DECEPTION | BABET | 610 | PC | Kevin M. Howley | |
| 1203 | 1184 | | | 29-Aug-01 | G491428 | 1310 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 1204 | 1200 | | | 30-Aug-01 | G518162 | 1825 | HOMICIDE | INCONCLUSIVE | HIGGINS | 620 | VC | Robert A. Bartik | |
| 1205 | 1199 | | | 30-Aug-01 | G504998 | 1240 | OIC | DECEPTION | GARZA | 079 | VC | Robert A. Bartik | |
| 1206 | 1198 | | | 30-Aug-01 | G405049 | 1555 | OIC | NO DECEPTION | TAKAKI | 073 | VC | Kevin M. Howley | |
| 1207 | 1202 | | | 30-Aug-01 | G518431 | 1255 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1208 | 1196 | | | 30-Aug-01 | G355430 | 1630 | CRIMINAL | NO EXAMINATION | COLLINS | 650 | VC | Robert A. Bartik | |
| 1209 | 1160 | | | 31-Aug-01 | G517940 | 1300 | HOMICIDE | DECEPTION | FANNING | 650 | VC | Kevin M. Howley | |
| 1210 | 1201 | | | 31-Aug-01 | G139151 | 0930 | AGG. CRIMINAL | DECEPTION | BELL | 620 | VC | Robert M. Tovar | |
| 1211 | 1192 | | | 31-Aug-01 | G518162 | 1850 | HOMICIDE | DECEPTION | SHEBISH | 620 | VC | Kevin M. Howley | |
| 1212 | 1203 | | | 31-Aug-01 | G518425 | 1700 | OIC | NO EXAMINATION | COX | 079 | VC | Kevin M. Howley | |
| 1213 | 1193 | | | 31-Aug-01 | G452921 | 1520 | THEFT | NO DECEPTION | CARTER | 620 | PC | Kevin M. Howley | |
| 1214 | 1210 | | | 01-Sep-01 | F218135 | 1000 | OIC | NO EXAMINATION | DELATORRES | 079 | VC | Robert A. Bartik | |
| 1215 | 1211 | | | 02-Sep-01 | G523982 | 1550 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1216 | 1213 | | | 03-Sep-01 | G371574 | 1555 | CRIMINAL | DECEPTION | MOK | 640 | VC | Robert A. Bartik | |
| 1217 | 1212 | | | 03-Sep-01 | G523982 | 1355 | OIC | NO DECEPTION | RICHARD | 079 | VC | Kevin M. Howley | |
| 1218 | 1214 | | | 04-Sep-01 | G518431 | 1740 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1219 | 1215 | | | 04-Sep-01 | G518431 | 1740 | OIC | DECEPTION | DOIG | 072 | VC | Robert A. Bartik | |
| 1220 | 1218 | | | 05-Sep-01 | G528607 | 1505 | AGG. BATTERY | DECEPTION | CLAESON | 610 | VC | Kevin M. Howley | |

CITY0015878_020

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | 1219 | | | 05-Sep-01 | G436585 | 1930 | HOMICIDE | DECEPTION | JUDGE | 620 | VC | Robert A. Bartik | |
| 1222 | 1220 | | | 05-Sep-01 | G532178 | 1745 | OIC | NO EXAMINATION | ATLAS | 071 | VC | Robert A. Bartik | |
| 1223 | 1216 | | | 05-Sep-01 | G496012 | 1045 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1224 | 1217 | | | 05-Sep-01 | F256589 | 1615 | HOMICIDE | DECEPTION | MURPHY | 610 | VC | Robert A. Bartik | |
| 1225 | 1227 | | | 06-Sep-01 | G364919 | 1640 | OIC | NO EXAMINATION | MERIDA | 075 | VC | Robert A. Bartik | |
| 1226 | 1226 | | | 06-Sep-01 | G533004 | 1830 | HOMICIDE | DECEPTION | ANDRAS | 640 | VC | Robert A. Bartik | |
| 1227 | 1225 | | | 08-Sep-01 | G538429 | 1150 | OIC | NO DECEPTION | ANTOL | 075 | VC | Kevin M. Howley | |
| 1228 | 1231 | | | 09-Sep-01 | G538725 | 1140 | HOMICIDE | DECEPTION | BUDZ | 620 | VC | Kevin M. Howley | |
| 1229 | 1224 | | | 09-Sep-01 | G538429 | 0945 | OIC | NO DECEPTION | ANTOL | 075 | VC | Kevin M. Howley | |
| 1230 | 1223 | | | 09-Sep-01 | G495573 | 1805 | BURGLARY | NO DECEPTION | MCHUGH | 650 | PC | Kevin M. Howley | |
| 1231 | 1222 | | | 10-Sep-01 | G509702 | 1930 | HOMICIDE | DECEPTION | FIETKO | 620 | VC | Robert A. Bartik | |
| 1232 | 1249 | | | 11-Sep-01 | G537490 | 1715 | HOMICIDE | DECEPTION | AIKIN | 630 | VC | Robert A. Bartik | |
| 1233 | 1250 | | | 11-Sep-01 | G537490 | 1810 | HOMICIDE | DECEPTION | AIKIN | 630 | VC | Robert A. Bartik | |
| 1234 | 1248 | | | 12-Sep-01 | G546113 | 1440 | HOMICIDE | NO DECEPTION | ENGAL | 650 | VC | Kevin M. Howley | |
| 1235 | 1247 | | | 12-Sep-01 | G543889 | 1820 | HOMICIDE | DECEPTION | BREEN | 610 | VC | Robert A. Bartik | |
| 1236 | 1221 | | | 12-Sep-01 | G540273 | 1105 | AGG. CRIMINAL | INCONCLUSIVE | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1237 | 1245 | | | 13-Sep-01 | G522714 | 1630 | HOMICIDE | DECEPTION | GRAF | 650 | VC | Robert A. Bartik | |
| 1238 | 1251 | | | 13-Sep-01 | G464970 | | OIC | DECEPTION | DALEY | 075 | VC | Robert A. Bartik | |
| 1239 | 1246 | | | 13-Sep-01 | G522714 | 1115 | HOMICIDE | INCONCLUSIVE | GRAF | 650 | VC | Kevin M. Howley | |
| 1240 | 1228 | | | 14-Sep-01 | G461562 | 1300 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 1241 | 1229 | | | 14-Sep-01 | G491428 | 1110 | HOMICIDE | NO DECEPTION | MORRISSETTE | 620 | VC | Kevin M. Howley | |
| 1242 | 1230 | | | 15-Sep-01 | G550678 | 0930 | ATT. ARMED | NO EXAMINATION | ALFINI | 620 | VC | Robert A. Bartik | |
| 1243 | 1256 | | | 17-Sep-01 | G538554 | 1950 | HOMICIDE | DECEPTION | SOBOLEWSKI | 630 | VC | Robert A. Bartik | |
| 1244 | 1244 | | | 17-Sep-01 | G553015 | 1125 | ATT. CRIM. SEX | INCONCLUSIVE | LOEFFLER | 640 | VC | Kevin M. Howley | |
| 1245 | 1232 | | | 18-Sep-01 | Z506741 | 1530 | OIC | DECEPTION | CHUDZIK | 071 | VC | Kevin M. Howley | |
| 1246 | 1234 | | | 18-Sep-01 | G560749 | 1955 | OIC | INCONCLUSIVE | NOLAN | 079 | VC | Robert A. Bartik | |
| 1247 | 1233 | | | 18-Sep-01 | G550640 | 1625 | OIC | NO DECEPTION | THOMAS | 074 | VC | Robert A. Bartik | |
| 1248 | 1236 | | | 19-Sep-01 | G560545 | 1045 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Robert A. Bartik | |
| 1249 | 1235 | | | 19-Sep-01 | G560545 | 1550 | HOMICIDE | INCONCLUSIVE | | 640 | VC | Robert A. Bartik | |
| 1250 | 1238 | | | 20-Sep-01 | G540323 | 1340 | HOMICIDE | DECEPTION | FILIPIAK | 620 | VC | Robert A. Bartik | |
| 1251 | 1237 | | | 20-Sep-01 | G537290 | 2110 | CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1252 | 1239 | | | 20-Sep-01 | G540323 | 1620 | HOMICIDE | DECEPTION | FILIPIAK | 620 | VC | Robert A. Bartik | |
| 1253 | 1240 | | | 21-Sep-01 | G554146 | 1000 | HOMICIDE | INCONCLUSIVE | DARCY | 610 | VC | Kevin M. Howley | |
| 1254 | 1241 | | | 22-Sep-01 | D807061 | 1230 | HOMICIDE | DECEPTION | MCDERMOTT | 606 | VC | Kevin M. Howley | |
| 1255 | 1255 | | | 22-Sep-01 | G568466 | 1030 | OIC | NO DECEPTION | ANTOL | 650 | VC | Kevin M. Howley | |
| 1256 | 1242 | | | 23-Sep-01 | G568466 | 1030 | OIC | NO DECEPTION | OLIVERAS | 075 | VC | Kevin M. Howley | |
| 1257 | 1243 | | | 23-Sep-01 | A911011 | 1600 | HOMICIDE | DECEPTION | PUTTIN | 640 | VC | Kevin M. Howley | |
| 1258 | 1254 | | | 24-Sep-01 | G362854 | 0855 | HOMICIDE | DECEPTION | MCDONAGH | 640 | VC | Kevin M. Howley | |
| 1259 | 1257 | | | 24-Sep-01 | G570540 | 1540 | AGG. BATTERY | NO EXAMINATION | TALLON | 630 | VC | Robert A. Bartik | |
| 1260 | 1253 | | | 24-Sep-01 | G570089 | 1730 | BURGLARY | NO DECEPTION | SOFRENOVICH | 650 | PC | Robert A. Bartik | |
| 1261 | 1265 | | | 25-Sep-01 | G091366 | 1315 | HOMICIDE | DECEPTION | CALLAHAN | 650 | VC | Robert A. Bartik | |
| 1262 | 1252 | | | 25-Sep-01 | G575067 | 1255 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 1263 | 1266 | | | 26-Sep-01 | G545105 | 1630 | THEFT | DECEPTION | WEISSER | 610 | PC | Robert A. Bartik | |
| 1264 | 1264 | | | 26-Sep-01 | G575591 | 2110 | OIC | DECEPTION | TERRAZAS | 072 | VC | Robert A. Bartik | |
| 1265 | 1267 | | | 26-Sep-01 | G545105 | 1955 | THEFT | DECEPTION | WEISSER | 610 | PC | Robert A. Bartik | |
| 1266 | 1258 | | | 27-Sep-01 | B398854 | 1510 | HOMICIDE | NO DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 1267 | 1260 | | | 27-Sep-01 | G574635 | 0955 | KIDNAPPING | INCONCLUSIVE | MCDONALD | 650 | VC | Kevin M. Howley | |
| 1268 | 1262 | | | 28-Sep-01 | G580215 | 2230 | AGG. BATTERY | DECEPTION | POSLUSNY | 610 | VC | Robert A. Bartik | |
| 1269 | 1261 | | | 28-Sep-01 | G576335 | 1505 | OIC | NO EXAMINATION | ATLAS | 071 | VC | Kevin M. Howley | |
| 1270 | 1259 | | | 28-Sep-01 | G184097 | 1655 | HOMICIDE | NO DECEPTION | BAIOCCHI | 640 | VC | Kevin M. Howley | |
| 1271 | 1263 | | | 30-Sep-01 | G516877 | 1130 | HOMICIDE | INCONCLUSIVE | O'SHEA | 640 | VC | Robert A. Bartik | |
| 1272 | 1292 | | | 01-Oct-01 | G588753 | 1655 | OIC | NO DECEPTION | THOMAS | 074 | VC | Robert A. Bartik | |
| 1273 | 1289 | | | 01-Oct-01 | G505604 | 1510 | THEFT | DECEPTION | RAMIREZ | 610 | PC | Robert A. Bartik | |
| 1274 | 1288 | | | 01-Oct-01 | G550445 | 1825 | AGGRAVATED | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 1275 | 1269 | | | 01-Oct-01 | G583586 | 1520 | HOMICIDE | NO EXAMINATION | GYRION | 620 | VC | Kevin M. Howley | |
| 1276 | 1268 | | | 01-Oct-01 | G585894 | 1300 | OIC | NO DECEPTION | ENGSTROM | 079 | VC | Kevin M. Howley | |
| 1277 | 1287 | | | 02-Oct-01 | G581782 | 1650 | AGG. CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1278 | 1286 | | | 02-Oct-01 | G528181 | 1845 | BURGLARY | DECEPTION | MOORE | 620 | PC | Robert A. Bartik | |
| 1279 | 1285 | | | 03-Oct-01 | G592682 | 1845 | THEFT | INCONCLUSIVE | PACYGA | 640 | PC | Robert A. Bartik | |
| 1280 | 1332 | | | 04-Oct-01 | G596483 | 2145 | AGG. CRIMINAL | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 1281 | 1293 | | | 05-Oct-01 | G477463 | 1945 | HOMICIDE | DECEPTION | SCHALK | 650 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | 1290 | | | 05-Oct-01 | G380429 | 1800 | HOMICIDE | DECEPTION | OCONNOR | 640 | VC | Robert A. Bartik | |
| 1283 | 1284 | | | 05-Oct-01 | G597662 | 1600 | AGG. CRIMINAL | NO EXAMINATION | ESCAMILLA | 079 | VC | Robert A. Bartik | |
| 1284 | 1270 | | | 06-Oct-01 | G599542 | 1000 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 1285 | 1271 | | | 07-Oct-01 | G599542 | 1015 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 1286 | 1272 | | | 07-Oct-01 | G443474 | 1730 | HOMICIDE | DECEPTION | SORAGHAN | 640 | VC | Kevin M. Howley | |
| 1287 | 1291 | | | 08-Oct-01 | G588753 | 1715 | OIC | NO DECEPTION | THOMAS | 074 | VC | Robert A. Bartik | |
| 1288 | 1273 | | | 08-Oct-01 | G588040 | 1050 | HOMICIDE | DECEPTION | GALBRETH | 640 | VC | Kevin M. Howley | |
| 1289 | 1274 | | | 08-Oct-01 | G583162 | 1600 | BURGLARY | NO DECEPTION | FIZER | 620 | PC | Kevin M. Howley | |
| 1290 | 1275 | | | 08-Oct-01 | G583162 | 1600 | BURGLARY | DECEPTION | FIZER | 620 | PC | Robert A. Bartik | |
| 1291 | 1276 | | | 09-Oct-01 | G598765 | 1510 | OIC | INCONCLUSIVE | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 1292 | 1277 | | | 10-Oct-01 | G553861 | 1105 | ARMED | NO EXAMINATION | EASTER | 620 | VC | Kevin M. Howley | |
| 1293 | 1278 | | | 10-Oct-01 | G606553 | 1525 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1294 | 1279 | | | 11-Oct-01 | G605369 | 1030 | HOMICIDE | NO DECEPTION | MCGRATH | 620 | VC | Kevin M. Howley | |
| 1295 | 1283 | | | 12-Oct-01 | G421279 | 1655 | HOMICIDE | DECEPTION | O'CONNER | 640 | VC | Kevin M. Howley | |
| 1296 | 1282 | | | 12-Oct-01 | G588040 | 1835 | HOMICIDE | DECEPTION | GALBRETH | 640 | VC | Kevin M. Howley | |
| 1297 | 1280 | | | 12-Oct-01 | G594835 | 1325 | HOMICIDE | INCONCLUSIVE | LENIHAN | 610 | VC | Kevin M. Howley | |
| 1298 | 1281 | | | 12-Oct-01 | G452921 | 1530 | THEFT | NO DECEPTION | CARTER | 620 | PC | Kevin M. Howley | |
| 1299 | 1294 | | | 13-Oct-01 | G610951 | 1555 | HOMICIDE | DECEPTION | CHUDZIK | 610 | VC | Robert A. Bartik | |
| 1300 | 1295 | | | 13-Oct-01 | G421270 | 1130 | HOMICIDE | DECEPTION | KUKULKA | 640 | VC | Robert A. Bartik | |
| 1301 | 1297 | | | 13-Oct-01 | G552836 | 1405 | HOMICIDE | DECEPTION | MEYER | 620 | VC | Robert A. Bartik | |
| 1302 | 1296 | | | 13-Oct-01 | G421270 | 1245 | HOMICIDE | DECEPTION | KUKULKA | 640 | VC | Robert A. Bartik | |
| 1303 | 1300 | | | 14-Oct-01 | G614514 | 1115 | HOMICIDE | NO DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 1304 | 1299 | | | 14-Oct-01 | G614833 | 1245 | AGGRAVATED | NO EXAMINATION | NOLAN | 079 | VC | Robert A. Bartik | |
| 1305 | 1298 | | | 14-Oct-01 | G616074 | 1545 | HOMICIDE | INCONCLUSIVE | POWELL | 610 | VC | Robert A. Bartik | |
| 1306 | 1301 | | | 15-Oct-01 | G503610 | 2150 | VEHICULAR | DECEPTION | PIKOR | 630 | VC | Robert A. Bartik | |
| 1307 | 1303 | | | 15-Oct-01 | G392579 | 1820 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 1308 | 1302 | | | 15-Oct-01 | G503412 | 2000 | AGG BATTERY | DECEPTION | MERIDA | 075 | VC | Robert A. Bartik | |
| 1309 | 1304 | | | 16-Oct-01 | G592319 | 1600 | HOMICIDE | DECEPTION | JACOBS | 650 | VC | Robert A. Bartik | |
| 1310 | 1333 | | | 17-Oct-01 | G209723 | 1850 | CHILD ABUSE | EXAM TERMINATED | CHUDZIK | 071 | VC | Robert A. Bartik | |
| 1311 | 1335 | | | 17-Oct-01 | G603119 | 1740 | AGG. CRIMINAL | DECEPTION | DWYER | 650 | VC | Robert A. Bartik | |
| 1312 | 1325 | | | 18-Oct-01 | G621995 | 2145 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1313 | 1326 | | | 18-Oct-01 | G603153 | 1955 | CRIMINAL | DECEPTION | STANIEC | 650 | VC | Robert A. Bartik | |
| 1314 | 1306 | | | 18-Oct-01 | G620205 | 1225 | HOMICIDE | INCONCLUSIVE | MURPHY | 620 | VC | Kevin M. Howley | |
| 1315 | 1305 | | | 18-Oct-01 | G620205 | 1510 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Kevin M. Howley | |
| 1316 | 1327 | | | 18-Oct-01 | G599340 | 1515 | OIC | NO DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 1317 | 1324 | | | 19-Oct-01 | G575067 | 1630 | CHILD ABUSE | INCONCLUSIVE | ANTOL | 075 | VC | Robert A. Bartik | |
| 1318 | 1307 | | | 19-Oct-01 | G494794 | 1250 | CRIMINAL | NO EXAMINATION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 1319 | 1308 | | | 19-Oct-01 | G575067 | 1005 | OIC | NO DECEPTION | GARRITY | 075 | VC | Kevin M. Howley | |
| 1320 | 1321 | | | 19-Oct-01 | G620205 | 1910 | HOMICIDE | NO EXAMINATION | OBOYLE | 620 | VC | Robert A. Bartik | |
| 1321 | 1309 | | | 21-Oct-01 | G632492 | 1130 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 1322 | 1323 | | | 22-Oct-01 | G621283 | 1645 | ARSON | DECEPTION | SODINI | 603 | VC | Robert A. Bartik | |
| 1323 | 1322 | | | 22-Oct-01 | D257751 | 1830 | HOMICIDE | NO DECEPTION | WALSH | 640 | VC | Robert A. Bartik | |
| 1324 | 1310 | | | 22-Oct-01 | G632492 | 0945 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 1325 | 1320 | | | 23-Oct-01 | G504394 | 2100 | AGG. CRIMINAL | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 1326 | 1317 | | | 24-Oct-01 | G462025 | 2045 | HOMICIDE | NO DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 1327 | 1312 | | | 24-Oct-01 | G631374 | 1510 | OIC | DECEPTION | DIMEO | 079 | VC | Kevin M. Howley | |
| 1328 | 1319 | | | 24-Oct-01 | G638562 | 1730 | OIC | DECEPTION | DELATORRES | 079 | VC | Robert A. Bartik | |
| 1329 | 1318 | | | 24-Oct-01 | G621103 | 1930 | HOMICIDE | NO DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 1330 | 1315 | | | 25-Oct-01 | G636444 | 1905 | HOMICIDE | DECEPTION | KUKOLKA | 640 | VC | Robert A. Bartik | |
| 1331 | 1314 | | | 25-Oct-01 | G642716 | 1630 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1332 | 1313 | | | 25-Oct-01 | G642716 | 1630 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1333 | 1311 | | | 25-Oct-01 | G433824 | 1100 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Kevin M. Howley | |
| 1334 | 1316 | | | 25-Oct-01 | G416985 | 1745 | AGGRAVATED | DECEPTION | FLYNN | 603 | PC | Robert A. Bartik | |
| 1335 | 1334 | | | 26-Oct-01 | G619532 | 1845 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1336 | 1328 | | | 26-Oct-01 | G644679 | 1555 | OIC | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 1337 | 1338 | | | 27-Oct-01 | F511765 | 1430 | HOMICIDE | NO DECEPTION | CALLAHAN | 650 | VC | Robert A. Bartik | |
| 1338 | 1337 | | | 27-Oct-01 | G639202 | 1330 | HOMICIDE | NO EXAMINATION | JACOBS | 650 | VC | Robert A. Bartik | |
| 1339 | 1336 | | | 27-Oct-01 | D684203 | 1610 | HOMICIDE | NO EXAMINATION | MURRAY | 610 | VC | Robert A. Bartik | |
| 1340 | 1340 | | | 28-Oct-01 | G588347 | 0930 | HOMICIDE | NO DECEPTION | PUTTIN | 640 | VC | Robert A. Bartik | |
| 1341 | 1329 | | | 29-Oct-01 | G000705 | 1620 | HOMICIDE | DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 1342 | 1342 | | | 29-Oct-01 | F171009 | 2110 | CONSPIRACY TO | DECEPTION | OCARROL | 603 | PC | Robert A. Bartik | |

CITY0015878_022

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1343 | 1339 | | | 29-Oct-01 | G650883 | 1530 | AGG. CRIMINAL | NO EXAMINATION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 1344 | 1341 | | | 30-Oct-01 | G650625 | 1900 | HOMICIDE | NO | NEGA | 620 | VC | Robert A. Bartik | |
| 1345 | 1330 | | | 30-Oct-01 | G628129 | 1000 | BURGLARY | NO DECEPTION | KEATING | 640 | PC | Kevin M. Howley | |
| 1346 | 1331 | | | 31-Oct-01 | G654772 | 1825 | DAM. TO REAL | NO DECEPTION | BOLGER | 603 | VC | Kevin M. Howley | |
| 1347 | 1343 | | | 01-Nov-01 | G295368 | 1200 | DECEPTIVE | INCONCLUSIVE | FLOOD | 630 | VC | Robert A. Bartik | |
| 1348 | 1345 | | | 01-Nov-01 | G487704 | 1550 | BURGLARY | TEST TERMINATED | MILL | 630 | PC | Robert A. Bartik | |
| 1349 | 1344 | | | 01-Nov-01 | G539798 | 1955 | HOMICIDE | DECEPTION | FASSIL | 630 | VC | Robert A. Bartik | |
| 1350 | 1350 | | | 02-Nov-01 | G651444 | 1615 | HOMICIDE | DECEPTION | NORADIA | 650 | VC | Kevin M. Howley | |
| 1351 | 1349 | | | 02-Nov-01 | G651444 | 1625 | HOMICIDE | DECEPTION | NORADIA | 650 | VC | Robert A. Bartik | |
| 1352 | 1348 | | | 02-Nov-01 | G659545 | 1745 | AGGRAVATED | NO EXAMINATION | WALZ | 603 | VC | Robert A. Bartik | |
| 1353 | 1347 | | | 02-Nov-01 | D376761 | 2100 | HOMICIDE | NO DECEPTION | HENRY | 610 | VC | Robert A. Bartik | |
| 1354 | 1346 | | | 02-Nov-01 | G619649 | 1945 | AGG. CRIMINAL | NO | RICHARD | 079 | VC | Robert A. Bartik | |
| 1355 | 1355 | | | 02-Nov-01 | G441060 | 1105 | HOMICIDE | NO EXAMINATION | BOCCONCELLI | 630 | VC | Kevin M. Howley | |
| 1356 | 1354 | | | 03-Nov-01 | G459053 | 1520 | HOMICIDE | NO DECEPTION | JOHNSON | 650 | VC | Kevin M. Howley | |
| 1357 | 1352 | | | 03-Nov-01 | G661430 | 2035 | HOMICIDE | NO EXAMINATION | SCHORSCH | 630 | VC | Kevin M. Howley | |
| 1358 | 1353 | | | 04-Nov-01 | G265947 | 1340 | HOMICIDE | DECEPTION | DELAFONT | 650 | VC | Robert M. Tovar | |
| 1359 | 1351 | | | 05-Nov-01 | G664091 | 1300 | HOMICIDE | DECEPTION | BUDZ | 620 | VC | Kevin M. Howley | |
| 1360 | 1359 | | | 06-Nov-01 | G529263 | 1140 | OIC | NO EXAMINATION | GARZA | 079 | VC | Kevin M. Howley | |
| 1361 | 1372 | | | 06-Nov-01 | G665574 | 1610 | HEFT | DECEPTION | MILLER | 630 | PC | Robert A. Bartik | |
| 1362 | 1357 | | | 07-Nov-01 | G626117 | 1600 | THEFT | NO DECEPTION | HILBRING | 620 | PC | Kevin M. Howley | |
| 1363 | 1358 | | | 07-Nov-01 | G626117 | 1600 | THEFT | INCONCLUSIVE | HILBRING | 620 | PC | Robert A. Bartik | |
| 1364 | 1356 | | | 08-Nov-01 | G665583 | 1555 | HOMICIDE | INCONCLUSIVE | NAVARRETTE | 650 | VC | Kevin M. Howley | |
| 1365 | 1373 | | | 08-Nov-01 | G484903 | 1445 | HOMICIDE | DECEPTION | BROWNFIELD | 620 | VC | Robert A. Bartik | |
| 1366 | 1374 | | | 09-Nov-01 | G675357 | 2230 | SEX OFFENSE | NO EXAMINATION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 1367 | 1375 | | | 11-Nov-01 | G428422 | 1000 | HOMICIDE | DECEPTION | MCINTYRE | 650 | VC | Robert A. Bartik | |
| 1368 | 1376 | | | 11-Nov-01 | G608794 | 1345 | SEXUAL ABUSE | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1369 | 1362 | | | 12-Nov-01 | G673059 | 1800 | MISSING | DECEPTION | JELLEN | 630 | VC | Kevin M. Howley | |
| 1370 | 1382 | | | 12-Nov-01 | G678684 | 1430 | HOMICIDE | NO DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1371 | 1360 | | | 12-Nov-01 | G677087 | 1525 | OIC | NO DECEPTION | AUGUSTE | 075 | VC | Kevin M. Howley | |
| 1372 | 1378 | | | 12-Nov-01 | G678684 | 1800 | HOMICIDE | NO DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1373 | 1383 | | | 12-Nov-01 | G678684 | 1645 | HOMICIDE | NO DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1374 | 1361 | | | 12-Nov-01 | G677087 | 1635 | OIC | INCONCLUSIVE | AUGUSTE | 075 | VC | Kevin M. Howley | |
| 1375 | 1363 | | | 13-Nov-01 | G607397 | 1500 | OIC | NO DECEPTION | ENGSTROM | 079 | VC | Kevin M. Howley | |
| 1376 | 1379 | | | 13-Nov-01 | G678684 | 1750 | HOMICIDE | NO DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1377 | 1377 | | | 13-Nov-01 | G689257 | 1640 | DEATH | TEST TERMINATED | SHEBISH | 620 | VC | Robert A. Bartik | |
| 1378 | 1380 | | | 14-Nov-01 | F640300 | 1840 | COMMUNICATI | NO EXAMINATION | OBARTUCH | 650 | VC | Robert A. Bartik | |
| 1379 | 1381 | | | 14-Nov-01 | G678684 | 2050 | HOMICIDE | NO DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1380 | 1385 | | | 15-Nov-01 | 84 F352866 | 1650 | HOMICIDE | DECEPTION | WASHBURN | 606 | VC | Robert A. Bartik | |
| 1381 | 1371 | | | 16-Nov-01 | G229353 | 1940 | HOMICIDE | NO DECEPTION | NORADIN | 650 | VC | Kevin M. Howley | |
| 1382 | 1367 | | | 16-Nov-01 | G678412 | 1745 | OIC | NO EXAMINATION | MERIDA | 075 | VC | Kevin M. Howley | |
| 1383 | 1370 | | | 17-Nov-01 | D494653 | 1830 | HOMICIDE | DECEPTION | NORADIN | 650 | VC | Kevin M. Howley | |
| 1384 | 1365 | | | 17-Nov-01 | G265947 | 1310 | HOMICIDE | DECEPTION | JACOBS | 650 | VC | Kevin M. Howley | |
| 1385 | 1368 | | | 18-Nov-01 | G684710 | 1105 | OIC | NO EXAMINATION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1386 | 1366 | | | 18-Nov-01 | G687594 | 0915 | THEFT | INCONCLUSIVE | AXELROD | 610 | PC | Kevin M. Howley | |
| 1387 | 1364 | | | 18-Nov-01 | G691809 | 1400 | HOMICIDE | DECEPTION | PEROSTIANIS | 610 | VC | Kevin M. Howley | |
| 1388 | 1384 | | | 19-Nov-01 | G469325 | 1800 | AGG. BATTERY | DECEPTION | MERIDA | 075 | VC | Robert A. Bartik | |
| 1389 | 1386 | | | 19-Nov-01 | G665583 | 1545 | HOMICIDE | NO DECEPTION | NAVARETTE | 650 | VC | Robert A. Bartik | |
| 1390 | 1369 | | | 19-Nov-01 | G684710 | 1515 | OIC | INCONCLUSIVE | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1391 | 1389 | | | 20-Nov-01 | G694994 | 2200 | HOMICIDE | DECEPTION | LOFTUS | 620 | VC | Robert A. Bartik | |
| 1392 | 1391 | | | 20-Nov-01 | G474536 | 2030 | AGG. CRIMINAL | DECEPTION | OCONNOR | 079 | VC | Robert A. Bartik | |
| 1393 | 1390 | | | 20-Nov-01 | G694994 | 2340 | HOMICIDE | INCONCLUSIVE | LOFTUS | 620 | VC | Robert A. Bartik | |
| 1394 | 1387 | | | 20-Nov-01 | G687656 | 1530 | THEFT | DECEPTION | FERRITER | 640 | PC | Robert A. Bartik | |
| 1395 | 1388 | | | 20-Nov-01 | G687656 | 1635 | THEFT | NO DECEPTION | FERRITER | 640 | PC | Robert A. Bartik | |
| 1396 | 1402 | | | 20-Nov-01 | G687433 | 1000 | ARMED | NO DECEPTION | ROOKS | 610 | VC | Kevin M. Howley | |
| 1397 | 1401 | | | 21-Nov-01 | G617178 | 1015 | BURGLARY | DECEPTION | DONOVAN | 610 | PC | Kevin M. Howley | |
| 1398 | 1400 | | | 21-Nov-01 | G678817 | 1200 | HOMICIDE | DECEPTION | HAGEMANN | 650 | VC | Kevin M. Howley | |
| 1399 | 1392 | | | 23-Nov-01 | G687594 | 1520 | THEFT | NO DECEPTION | AXELROD | 610 | PC | Robert A. Bartik | |
| 1400 | 1395 | | | 24-Nov-01 | G502673 | 1415 | CRIMINAL | DECEPTION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 1401 | 1394 | | | 24-Nov-01 | G673231 | 0940 | THEFT | DECEPTION | GAHL | 640 | PC | Robert A. Bartik | |
| 1402 | 1393 | | | 24-Nov-01 | G703779 | 1200 | SEX OFFENSE | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1403 | 1397 GANY | | KELVIN | 25-Nov-01 | G703676 | 1200 | AGG. CRIMINAL | REFUSED TESTING | WEDDINGTON | 079 | VC | Robert A. Bartik | |

CITY0015878_023

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | 1396 | | | 25-Nov-01 | G640770 | 1325 | AGG. CRIMINAL | DECEPTION | DEMAIO | 079 | VC | Robert A. Bartik | |
| 1405 | 1398 | | | 25-Nov-01 | F471211 | 1425 | HOMICIDE | NO DECEPTION | WHALEN | 640 | VC | Robert A. Bartik | |
| 1406 | 1399 | | | 26-Nov-01 | G707575 | 1100 | ROBBERY | DECEPTION | ASH | 620 | VC | Robert A. Bartik | |
| 1407 | 1410 | | | 27-Nov-01 | G668714 | 1600 | SEX OFFENSE | INCONCLUSIVE | BARRETT | 079 | VC | Robert A. Bartik | |
| 1408 | 1411 | | | 27-Nov-01 | G707351 | 2130 | HOMICIDE | DECEPTION | SAGRON | 640 | VC | Robert A. Bartik | |
| 1409 | 1412 | | | 27-Nov-01 | G607187 | 2000 | AGG. CRIMINAL | NO EXAMINATION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 1410 | 1413 | | | 27-Nov-01 | G708874 | 1740 | HOMICIDE | NO EXAMINATION | LASKERO | 640 | VC | Robert A. Bartik | |
| 1411 | 1415 | | | 28-Nov-01 | G713401 | 2100 | AGGRAVATED | DECEPTION | YOUNG | 650 | VC | Robert A. Bartik | |
| 1412 | 1414 | | | 28-Nov-01 | G708874 | 1645 | HOMICIDE | DECEPTION | LASKERO | 640 | VC | Robert A. Bartik | |
| 1413 | 1403 | | | 28-Nov-01 | G394794 | 1140 | MISSING | NO DECEPTION | JONES | 606 | VC | Robert M. Tovar | |
| 1414 | 1404 | | | 28-Nov-01 | G394794 | 1145 | MISSING | NO DECEPTION | JONES | 606 | VC | Kevin M. Howley | |
| 1415 | 1409 | | | 28-Nov-01 | G678684 | 1005 | HOMICIDE | NO DECEPTION | HAGEMANN | 650 | VC | Robert M. Tovar | |
| 1416 | 1407 | | | 29-Nov-01 | G697425 | 1440 | HOMICIDE | DECEPTION | HIGGINS | 620 | VC | Kevin M. Howley | |
| 1417 | 1405 | | | 29-Nov-01 | F342496 | 0940 | OIC | DECEPTION | STOLL | 074 | VC | Kevin M. Howley | |
| 1418 | 1406 | | | 29-Nov-01 | G629052 | 1310 | THEFT | INCONCLUSIVE | SOBON | 640 | PC | Kevin M. Howley | |
| 1419 | 1416 | | | 29-Nov-01 | G716093 | 1500 | THEFT | DECEPTION | GRAZENYA | 640 | PC | Robert A. Bartik | |
| 1420 | 1417 | | | 29-Nov-01 | G687965 | 2145 | AGG. CRIMINAL | NO EXAMINATION | AUGUSTA | 079 | VC | Robert A. Bartik | |
| 1421 | 1408 | | | 30-Nov-01 | G712381 | 1030 | OIC | DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 1422 | 1418 | | | 30-Nov-01 | G687594 | 1520 | THEFT | NO DECEPTION | AXELROD | 610 | PC | Robert A. Bartik | |
| 1423 | 1419 | | | 30-Nov-01 | F044004 | 1830 | HOMICIDE | NO DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 1424 | 1420 | | | 02-Dec-01 | G665583 | 1130 | HOMICIDE | NO DECEPTION | NAVARETTE | 650 | VC | Kevin M. Howley | |
| 1425 | 1424 | | | 02-Dec-01 | G721798 | 1800 | OIC` | NO DECEPTION | MERIDA | 075 | VC | Kevin M. Howley | |
| 1426 | 1423 | | | 03-Dec-01 | G724637 | 1307 | OIC | NO DECEPTION | ECHAVARRIA | 071 | VC | Kevin M. Howley | |
| 1427 | 1421 | | | 03-Dec-01 | G720495 | 1130 | HOMICIDE | DECEPTION | BUDZ | 620 | VC | Kevin M. Howley | |
| 1428 | 1422 | | | 03-Dec-01 | G720495 | 1535 | HOMICIDE | NO EXAMINATION | BUDZ | 620 | VC | Kevin M. Howley | |
| 1429 | 1433 | | | 04-Dec-01 | G723360 | 1845 | DEATH | DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1430 | 1435 | | | 04-Dec-01 | G720595 | 1050 | CHILD ABUSE | NO EXAMINATION | HATTULA | 075 | VC | Robert A. Bartik | |
| 1431 | 1436 | | | 04-Dec-01 | G724596 | 1640 | CHILD ABUSE | NO EXAMINATION | WILLIAMS | 071 | VC | Robert A. Bartik | |
| 1432 | 1434 | | | 04-Dec-01 | G725229 | 1300 | HOMICIDE | DECEPTION | MCINTYRE | 650 | VC | Robert A. Bartik | |
| 1433 | 1437 | | | 05-Dec-01 | G727864 | 1540 | CRIMINAL | DECEPTION | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 1434 | 1438 | | | 06-Dec-01 | G723260 | 1905 | HOMICIDE | NO EXAMINATION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1435 | 1439 | | | 06-Dec-01 | G707351 | 2145 | HOMICIDE | NO DECEPTION | SAGRON | 664 | VC | Robert A. Bartik | |
| 1436 | 1440 | | | 06-Dec-01 | G729821 | 1715 | PREDATORY | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 1437 | 1427 | | | 07-Dec-01 | G723106 | 1730 | HOMICIDE | INCONCLUSIVE | FIDYK | 620 | VC | Kevin M. Howley | |
| 1438 | 1426 | | | 07-Dec-01 | G730689 | 2155 | HOMICIDE | NO EXAMINATION | MYERS | 620 | VC | Kevin M. Howley | |
| 1439 | 1425 | | | 07-Dec-01 | G723360 | 1910 | DEATH | DECEPTION | DELAPHONT | 650 | VC | Kevin M. Howley | |
| 1440 | 1428 | | | 11-Dec-01 | G729330 | 1345 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1441 | 1443 | | | 11-Dec-01 | G698949 | 1820 | PREDATORY | NO EXAMINATION | MURPHY | 079 | VC | Robert A. Bartik | |
| 1442 | 1442 | | | 11-Dec-01 | G734220 | 2115 | ARMED | DECEPTION | GILGER | 650 | VC | Robert A. Bartik | |
| 1443 | 1441 | | | 11-Dec-01 | G734220 | 1930 | ARMED | DECEPTION | GILGER | 650 | VC | Robert A. Bartik | |
| 1444 | 1444 | | | 12-Dec-01 | G734220 | 1445 | ARMED | INCONCLUSIVE | GILGER | 650 | VC | Robert A. Bartik | |
| 1445 | 1445 | | | 13-Dec-01 | G740164 | 1720 | OIC | NO DECEPTION | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 1446 | 1429 | | | 13-Dec-01 | G731041 | 0930 | OIC | NO DECEPTION | KROK | 079 | VC | Kevin M. Howley | |
| 1447 | 1446 | | | 13-Dec-01 | G664091 | 1915 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1448 | 1430 | | | 14-Dec-01 | G594535 | 1050 | HOMICIDE | INCONCLUSIVE | YAWGER | 630 | VC | Kevin M. Howley | |
| 1449 | 1447 | | | 14-Dec-01 | G627521 | 1535 | HOMICIDE | DECEPTION | VAN | 620 | VC | Robert A. Bartik | |
| 1450 | 1448 | | | 14-Dec-01 | G715272 | 1710 | PREDATORY | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1451 | 1450 | | | 15-Dec-01 | G749708 | 1210 | CHILD ABUSE | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1452 | 1449 | | | 15-Dec-01 | G749708 | 1115 | CHILD ABUSE | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1453 | 1451 | | | 15-Dec-01 | G678817 | 1430 | HOMICIDE | NO DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1454 | 1454 | | | 17-Dec-01 | G712906 | 2245 | OIC | NO DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 1455 | 1431 | | | 17-Dec-01 | G506821 | 1510 | HOMICIDE | NO DECEPTION | KROFEL | 640 | VC | Kevin M. Howley | |
| 1456 | 1432 | | | 17-Dec-01 | G750779 | 1125 | HOMICIDE | DECEPTION | JACOBS | 650 | VC | Kevin M. Howley | |
| 1457 | 1453 | | | 17-Dec-01 | G753139 | 2120 | AGG. CRIM. | NO EXAMINATION | BARRETT | 079 | VC | Robert A. Bartik | |
| 1458 | 1452 | | | 17-Dec-01 | G750779 | 1800 | HOMICIDE | NO EXAMINATION | JACOBS | 650 | VC | Robert A. Bartik | |
| 1459 | 1457 | | | 18-Dec-01 | G756643 | 1935 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1460 | 1456 | | | 19-Dec-01 | G740799 | 1130 | OIC | DECEPTION | RICHARD | 079 | VC | Kevin M. Howley | |
| 1461 | 1459 | | | 21-Dec-01 | G762311 | 1710 | OIC | INCONCLUSIVE | DOWNS | 079 | VC | Kevin M. Howley | |
| 1462 | 1460 | | | 21-Dec-01 | G638202 | 1355 | HOMICIDE | NO EXAMINATION | JOHNSON | 650 | VC | Kevin M. Howley | |
| 1463 | 1455 | | | 21-Dec-01 | G728607 | 0955 | NON_CRIM./PR | NO DECEPTION | DAWSON | 603 | VC | Kevin M. Howley | |
| 1464 | 1458 | | | 22-Dec-01 | G758081 | 1000 | OIC | NO EXAMINATION | CIKULIN | 072 | VC | Kevin M. Howley | |

CITY0015878_024

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1465 | 1463 | | | 26-Dec-01 | G769915 | 1250 | OIC | INCONCLUSIVE | ATILES | 073 | VC | Kevin M. Howley | |
| 1466 | 1461 | | | 26-Dec-01 | G768496 | 1430 | KIDNAPPING | NO DECEPTION | KUKULKA | 640 | VC | Kevin M. Howley | |
| 1467 | 1462 | | | 27-Dec-01 | G769915 | 1240 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 1468 | 1464 | | | 27-Dec-01 | G707351 | 1800 | HOMICIDE | NO DECEPTION | SWIDEREK | 640 | VC | Kevin M. Howley | |
| 1469 | 1466 | | | 28-Dec-01 | G712041 | 1955 | OIC | NO EXAMINATION | PARADAY | 079 | VC | Kevin M. Howley | |
| 1470 | 1467 | | | 28-Dec-01 | G769915 | 1300 | OIC | NO DECEPTION | ATILES | 073 | VC | Kevin M. Howley | |
| 1471 | 1468 | | | 28-Dec-01 | G758143 | 0955 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1472 | 1469 | | | 28-Dec-01 | G758143 | 0955 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1473 | 1465 | | | 30-Dec-01 | G768259 | 0925 | HOMICIDE | DECEPTION | TRLAK | 610 | VC | Kevin M. Howley | |
| 1474 | 1470 | | | 02-Jan-02 | G776686 | 1055 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 1475 | 1476 | | | 03-Jan-02 | HH0103976 | 1800 | OIC | DECEPTION | SOTO | 074 | VC | Kevin M. Howley | |
| 1476 | 1473 | | | 06-Jan-02 | G758081 | 0950 | OIC | NO DECEPTION | CIKULIN | 072 | VC | Kevin M. Howley | |
| 1477 | 1472 | | | 06-Jan-02 | G758081 | 0950 | OIC | NO DECEPTION | CIKULIN | 072 | VC | Kevin M. Howley | |
| 1478 | 1490 | | | 07-Jan-02 | HH112325 | 1845 | AGG. CRIM. | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 1479 | 1471 | | | 07-Jan-02 | G670379 | 1325 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 1480 | 1491 | | | 08-Jan-02 | HH112800 | 1840 | AGG. CRIMINAL | NO EXAMINATION | MCDONOUGH | 079 | VC | Robert A. Bartik | |
| 1481 | 1474 | | | 08-Jan-02 | HH0102534 | 1055 | ARMED | NO DECEPTION | DEVITO | 640 | VC | Kevin M. Howley | |
| 1482 | 1475 | | | 09-Jan-02 | HH0102534 | 1100 | ARMED | NO DECEPTION | DEVITO | 640 | VC | Kevin M. Howley | |
| 1483 | 1489 | | | 09-Jan-02 | HH110655 | 2125 | AGG. CRIM | DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 1484 | 1488 | | | 09-Jan-02 | HH116523 | 1945 | AGG. CRIMINAL | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1485 | 1487 | | | 09-Jan-02 | G762715 | 1840 | BURGLARY | NO DECEPTION | DUCKHORN | 630 | PC | Robert A. Bartik | |
| 1486 | 1494 | | | 11-Jan-02 | G738642 | 1955 | AGG. CRIM. | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 1487 | 1492 | | | 11-Jan-02 | G763171 | 1550 | HOMICIDE | NO EXAMINATION | CARNEY | 640 | VC | Robert A. Bartik | |
| 1488 | 1493 | | | 11-Jan-02 | HH 119162 | 1800 | HOMICIDE | DECEPTION | BOTWINSKI | 064 | VC | Robert A. Bartik | |
| 1489 | 1477 | | | 11-Jan-02 | HH112848 | 1120 | HOMICIDE | DECEPTION | KAUP | 610 | VC | Kevin M. Howley | |
| 1490 | 1478 | | | 11-Jan-02 | HH101879 | 1300 | OIC | DECEPTION | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 1491 | 1479 | | | 11-Jan-02 | G764444 | 1500 | OIC | INCONCLUSIVE | CHAMBERS | 079 | VC | Kevin M. Howley | |
| 1492 | 1495 | | | 12-Jan-02 | G581782 | 1510 | AGG. CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1493 | 1496 | | | 13-Jan-02 | G268521 | 1430 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 1494 | 1482 | | | 14-Jan-02 | HH112848 | 1125 | HOMICIDE | DECEPTION | KAUP | 610 | VC | Kevin M. Howley | |
| 1495 | 1497 | | | 14-Jan-02 | G390651 | 1545 | HOMICIDE | DECEPTION | CEPEDA | 610 | VC | Robert A. Bartik | |
| 1496 | 1498 | | | 15-Jan-02 | G758081 | 1620 | OIC SEXUAL | DECEPTION | CIKULIN | 072 | VC | Robert A. Bartik | |
| 1497 | 1499 | | | 15-Jan-02 | G757186 | 1800 | AGG. CRIMINAL | NO EXAMINATION | DIMEO | 079 | VC | Robert A. Bartik | |
| 1498 | 1500 | | | 15-Jan-02 | G754527 | 2000 | HOMICIDE | DECEPTION | SCOTT | 620 | VC | Robert A. Bartik | |
| 1499 | 1501 | | | 15-Jan-02 | HH127175 | 2130 | HOMICIDE | INCONCLUSIVE | JONES | 640 | VC | Robert A. Bartik | |
| 1500 | 1483 | | | 16-Jan-02 | G762391 | 1520 | OIC | INCONCLUSIVE | PARADAY | 079 | VC | Kevin M. Howley | |
| 1501 | 1502 | | | 16-Jan-02 | G766885 | 1645 | ROBBERY | INCONCLUSIVE | LANGSFORD | 650 | VC | Robert A. Bartik | |
| 1502 | 1503 | | | 16-Jan-02 | HH130869 | 2130 | CRIMINAL | DECEPTION | BARNES | 072 | VC | Robert A. Bartik | |
| 1503 | 1480 | | | 18-Jan-02 | G758143 | 0940 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1504 | 1481 | | | 18-Jan-02 | G758143 | 0940 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1505 | 1504 | | | 18-Jan-02 | HH114929 | 1400 | HOMICIDE | NO DECEPTION | CROSS | 620 | VC | Robert A. Bartik | |
| 1506 | 1522 | | | 20-Jan-02 | G599389 | 1400 | HOMICIDE | INCONCLUSIVE | MURPHY | 620 | VC | Kevin M. Howley | |
| 1507 | 1523 | | | 21-Jan-02 | D140745 | 1400 | AGG. CRIMINAL | NO EXAMINATION | COLLINS | 650 | VC | Kevin M. Howley | |
| 1508 | 1524 | | | 22-Jan-02 | F591842 | 1255 | HOMICIDE | DECEPTION | WRIGHT | 606 | VC | Kevin M. Howley | |
| 1509 | 1484 | | | 23-Jan-02 | HH109434 | 1320 | OIC | DECEPTION | GARZA | 079 | VC | Kevin M. Howley | |
| 1510 | 1505 | | | 23-Jan-02 | HH114896 | 1845 | HOMICIDE | DECEPTION | BROWNFIELD | 620 | VC | Robert A. Bartik | |
| 1511 | 1506 | | | 25-Jan-02 | HH145562 | 1805 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1512 | 1507 | | | 26-Jan-02 | HH149284 | 1030 | PREDATORY | NO DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 1513 | 1509 | | | 28-Jan-02 | F718092 | 1905 | HOMICIDE | DECEPTION | BURNS | 610 | VC | Robert A. Bartik | |
| 1514 | 1508 | | | 28-Jan-02 | F527350 | 1630 | HOMICIDE | NO DECEPTION | BESTEDA | 620 | VC | Robert A. Bartik | |
| 1515 | 1512 | | | 29-Jan-02 | G756175 | 2000 | THEFT | INCONCLUSIVE | MILLER | 630 | VC | Robert A. Bartik | |
| 1516 | 1525 | | | 29-Jan-02 | G568952 | 1420 | DEATH | NO DECEPTION | HAGEMANN | 650 | VC | Kevin M. Howley | |
| 1517 | 1515 | | | 29-Jan-02 | HH105585 | 1245 | HOMICIDE | DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 1518 | 1513 | | | 29-Jan-02 | D019552 | 2135 | AGG. CRIM. | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1519 | 1511 | | | 29-Jan-02 | G422700 | 1715 | HOMICIDE | DECEPTION | SKOREK | 650 | VC | Robert A. Bartik | |
| 1520 | 1510 | | | 29-Jan-02 | HH123221 | 1600 | THEFT | INCONCLUSIVE | FARRELL | 630 | VC | Robert A. Bartik | |
| 1521 | 1486 | | | 29-Jan-02 | HH131198 | 1303 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 1522 | 1514 | | | 29-Jan-02 | HH105585 | 1105 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 1523 | 1485 | | | 29-Jan-02 | HH131198 | 1150 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 1524 | 1526 | | | 30-Jan-02 | HH156379 | 1050 | ROBBERY- | INCONCLUSIVE | ODONNELL | 610 | VC | Robert A. Bartik | |
| 1525 | 1516 | | | 31-Jan-02 | G678684- | 2030 | ARON- | NO DECEPTION | HAGEMANN | 650 | VC | Robert A. Bartik | |

CITY0015878_025

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | 1527 | | | 31-Jan-02 | HH147198 | 1415 | OIC | NO DECEPTION | COX | 079 | VC | Kevin M. Howley | |
| 1527 | 1528 | | | 31-Jan-02 | HH105585 | 1815 | HOMICIDE | NO EXAMINATION | BACH | 610 | VC | Robert A. Bartik | |
| 1528 | 1517 | | | 01-Feb-02 | HH154665 | 1840 | AGG. CRIMINAL | NO EXAMINATION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1529 | 1519 | | | 02-Feb-02 | G746173 | 1530 | HOMICIDE | DECEPTION | BLACKLEDGE | 620 | VC | Robert A. Bartik | |
| 1530 | 1518 | | | 02-Feb-02 | G552456 | 1400 | AGGRAVATED | NO DECEPTION | TRLAK | 610 | VC | Robert A. Bartik | |
| 1531 | 1520 | | | 04-Feb-02 | HH162617 | 1825 | CRIMINAL | DECEPTION | BESTEDA | 620 | VC | Robert A. Bartik | |
| 1532 | 1521 | | | 05-Feb-02 | HH155650 | 1605 | INDECENT | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1533 | 1552 | | | 06-Feb-02 | HH101213 | 1820 | AGG. CRIMINAL | NO EXAMINATION | MORRIS | 079 | VC | Robert A. Bartik | |
| 1534 | 1550 | | | 07-Feb-02 | D190656 | 1800 | HOMICIDE | NO DECEPTION | WASHBURN | 603 | VC | Robert A. Bartik | |
| 1535 | 1533 | | | 07-Feb-02 | HH171647 | 1705 | OIC | DECEPTION | ENGSTROM | 079 | VC | Kevin M. Howley | |
| 1536 | 1532 | | | 07-Feb-02 | HH164617 | 1520 | AGG. ARSON | DECEPTION | GATES | 603 | VC | Kevin M. Howley | |
| 1537 | 1551 | | | 07-Feb-02 | G705038 | 1605 | HOMICIDE | DECEPTION | NAVARETTE | 650 | VC | Robert A. Bartik | |
| 1538 | 1530 | | | 08-Feb-02 | HH156189 | 1030 | OIC | NO EXAMINATION | COLLINS | 071 | VC | Kevin M. Howley | |
| 1539 | 1553 | | | 09-Feb-02 | HH160589 | 1005 | ARSON | DECEPTION | ZURAWIK | 603 | VC | Robert A. Bartik | |
| 1540 | 1554 | | | 09-Feb-02 | C360529 | 1140 | HOMICIDE | DECEPTION | PUTTIN | 640 | VC | Robert A. Bartik | |
| 1541 | 1555 | | | 10-Feb-02 | HH176098 | 1115 | CRIMINAL | NO EXAMINATION | HERRARA | 650 | VC | Robert A. Bartik | |
| 1542 | 1623 | | | 10-Feb-02 | HH162839 | 1005 | OIC | NO EXAMINATION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1543 | 1622 | | | 10-Feb-02 | HH162839 | 0920 | OIC | NO EXAMINATION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1544 | 1557 | | | 11-Feb-02 | HH160527- | 1905 | HOMICIDE | NO DECEPTION | EGAN | 640 | VC | Robert A. Bartik | |
| 1545 | 1529 | | | 11-Feb-02 | F762766 | 1520 | OIC | DECEPTION | RIGGIO | 079 | VC | Kevin M. Howley | |
| 1546 | 1556 | | | 11-Feb-02 | HH160527- | 1800 | HOMICIDE | NO DECEPTION | EGAN | 640 | VC | Robert A. Bartik | |
| 1547 | 1558 | | | 12-Feb-02 | G361818 | 2200 | HOMICIDE | NO EXAMINATION | HOWARD | 650 | VC | Robert A. Bartik | |
| 1548 | 1560 | | | 13-Feb-02 | HH180733 | 1440 | HOMICIDE | NO DECEPTION | NEGA | 620 | VC | Robert A. Bartik | |
| 1549 | 1559 | | | 13-Feb-02 | HH180733 | 1300 | HOMICIDE | DECEPTION | NEGA | 620 | VC | Robert A. Bartik | |
| 1550 | 1531 | | | 14-Feb-02 | HH185240 | 1800 | OIC | INCONCLUSIVE | HAIR | 072 | VC | Kevin M. Howley | |
| 1551 | 1534 | | | 14-Feb-02 | HH185080 | 1425 | OIC | NO DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 1552 | 1535 | | | 14-Feb-02 | HH185080 | 1535 | OIC | NO DECEPTION | BOWEN | 071 | VC | Kevin M. Howley | |
| 1553 | 1536 | | | 14-Feb-02 | G394040 | 1000 | OIC | NO EXAMINATION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 1554 | 1537 | | | 16-Feb-02 | HH185845 | 1400 | ARMED | DECEPTION | JACKSON | 630 | VC | Kevin M. Howley | |
| 1555 | 1538 | | | 17-Feb-02 | G394794 | 1120 | MISSING | NO DECEPTION | BODIE-PEALS | 184 | VC | Kevin M. Howley | |
| 1556 | 1546 | | | 17-Feb-02 | G455585 | 1255 | HOMICIDE | INCONCLUSIVE | GOLDEN | 620 | VC | Kevin M. Howley | |
| 1557 | 1590 | | | 18-Feb-02 | G758081 | 1025 | OIC | NO DECEPTION | CIKULIN | 071 | VC | Kevin M. Howley | |
| 1558 | 1561 | | | 18-Feb-02 | HH191478 | 1700 | HOMICIDE | NO EXAMINATION | CARNEY | 640 | VC | Robert A. Bartik | |
| 1559 | 1539 | | | 19-Feb-02 | G394774 | 1100 | MISSING | INCONCLUSIVE | BODIE-PEALS | 184 | VC | Kevin M. Howley | |
| 1560 | 1563 | | | 19-Feb-02 | G773311 | 1800 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 1561 | 1564 | | | 19-Feb-02 | D445074 | 1635 | HOMICIDE | DECEPTION | BROWNFIELD | 620 | VC | Robert A. Bartik | |
| 1562 | 1562 | | | 19-Feb-02 | HH196770 | 2030 | CHILD ABUSE | DECEPTION | GILLESPIE | 074 | VC | Robert A. Bartik | |
| 1563 | 1540 | | | 19-Feb-02 | G759265 | 1520 | AGG. CRIMINAL | DECEPTION | FRUGOLI | 610 | VC | Kevin M. Howley | |
| 1564 | 1565 | | | 20-Feb-02 | HH196770 | 1800 | CHILD ABUSE | NO EXAMINATION | GILLESPIE | 074 | VC | Robert A. Bartik | |
| 1565 | 1566 | | | 20-Feb-02 | HH161631 | 1515 | CRIMINAL | NO DECEPTION | COX | 079 | VC | Robert A. Bartik | |
| 1566 | 1541 | | | 20-Feb-02 | HH177082 | 1445 | OIC | INCONCLUSIVE | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1567 | 1572 | | | 21-Feb-02 | HH118102 | 1520 | THEFT | NO DECEPTION | MCINERNEY | 640 | PC | Robert A. Bartik | |
| 1568 | 1567 | | | 21-Feb-02 | G663156 | 1835 | HOMICIDE | NO DECEPTION | MCVICKER | 620 | VC | Robert A. Bartik | |
| 1569 | 1569 | | | 25-Feb-02 | G684456 | 1830 | HOMICIDE | DECEPTION | KEATING | 620 | VC | Robert A. Bartik | |
| 1570 | 1568 | | | 25-Feb-02 | HH204804 | 1700 | AGG. CRIMINAL | NO DECEPTION | DOYLE | 071 | VC | Robert A. Bartik | |
| 1571 | 1542 | | | 25-Feb-02 | HH205669 | 1035 | DEATH | NO DECEPTION | CALLASSARE | 620 | VC | Kevin M. Howley | |
| 1572 | 1570 | | | 25-Feb-02 | G707351 | 2000 | HOMICIDE | DECEPTION | SORAGHAN | 640 | VC | Robert A. Bartik | |
| 1573 | 1543 | | | 25-Feb-02 | G261140 | 1535 | HOMICIDE | DECEPTION | HAGEMANN | 650 | VC | Kevin M. Howley | |
| 1574 | 1571 | | | 27-Feb-02 | HH118102 | 1150 | THEFT | DECEPTION | MCINERNEY | 640 | PC | Robert A. Bartik | |
| 1575 | 1545 | | | 27-Feb-02 | G184807 | 1000 | HOMICIDE | DECEPTION | CLIMACK | 640 | VC | Kevin M. Howley | |
| 1576 | 1573 | | | 27-Feb-02 | HH170580 | 1345 | THEFT | NO DECEPTION | LASKO | 606 | PC | Robert A. Bartik | |
| 1577 | 1574 | | | 27-Feb-02 | HH171654 | 1815 | DECEPTION | NO DECEPTION | WILBERT | 610 | PC | Robert A. Bartik | |
| 1578 | 1575 | | | 27-Feb-02 | G491428 | 1400 | HOMICIDE | DECEPTION | CROSS | 620 | VC | Robert A. Bartik | |
| 1579 | 1547 | | | 27-Feb-02 | G744841 | 1200 | HOMICIDE | DECEPTION | FITZMAURICE | 620 | VC | Kevin M. Howley | |
| 1580 | 1544 | | | 28-Feb-02 | G184807 | 1000 | HOMICIDE | DECEPTION | CLIMACK | 640 | VC | Kevin M. Howley | |
| 1581 | 1549 | | | 28-Feb-02 | HH207955 | 1810 | DEATH | NO DECEPTION | GUEVARA | 650 | VC | Kevin M. Howley | |
| 1582 | 1548 | | | 28-Feb-02 | HH207955 | 1350 | DEATH | INCONCLUSIVE | GUEVARA | 650 | VC | Kevin M. Howley | |
| 1583 | 1576 | | | 01-Mar-02 | HH214822 | 1600 | THEFT | DECEPTION | STACK | 640 | PC | Robert A. Bartik | |
| 1584 | 1577 | | | 01-Mar-02 | G773359 | 1815 | HOMICIDE | DECEPTION | SORAGHAN | 640 | VC | Robert A. Bartik | |
| 1585 | 1582 | | | 01-Mar-02 | HH112848 | 2050 | HOMICIDE | NO EXAMINATION | KAUP | 610 | VC | Robert A. Bartik | |
| 1586 | 1591 | | | 02-Mar-02 | HH112848 | 1150 | HOMICIDE | NO DECEPTION | KAUP | 610 | VC | Kevin M. Howley | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | 1594 | | | 03-Mar-02 | HH110488 | 1125 | HOMICIDE | DECEPTION | PELLIGRINI | 640 | VC | Robert M. Tovar | |
| 1588 | 1593 | | | 03-Mar-02 | HH183945 | 1645 | ATT. CHILD | DECEPTION | KONTIL | 650 | VC | Robert M. Tovar | |
| 1589 | 1592 | | | 03-Mar-02 | HH112848 | 1330 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Robert M. Tovar | |
| 1590 | 1583 | | | 04-Mar-02 | G678412 | 1945 | CHILD ABUSE | NO EXAMINATION | HUSS | 075 | VC | Robert A. Bartik | |
| 1591 | 1579 | | | 05-Mar-02 | HH215105 | 1720 | HOMICIDE | DECEPTION | REARDON | 640 | VC | Robert A. Bartik | |
| 1592 | 1580 | | | 05-Mar-02 | HH222669 | 1530 | ARSON | INCONCLUSIVE | WALLS | 603 | VC | Robert A. Bartik | |
| 1593 | 1578 | | | 05-Mar-02 | HH154040 | 1915 | CRIMINAL | INCONCLUSIVE | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 1594 | 1581 | | | 06-Mar-02 | HH223398 | 1605 | HOMICIDE | DECEPTION | FINNEY | 640 | VC | Robert A. Bartik | |
| 1595 | 1585 | | | 06-Mar-02 | HH211338 | 1815 | HOMICIDE | NO DECEPTION | MASON | 650 | VC | Robert A. Bartik | |
| 1596 | 1584 | | | 06-Mar-02 | HH114518 | 1945 | HOMICIDE | DECEPTION | PARKS | 620 | VC | Robert A. Bartik | |
| 1597 | 1595 | | | 06-Mar-02 | HH199124 | 1525 | HOMICIDE | DECEPTION | OWENS | 620 | VC | Kevin M. Howley | |
| 1598 | 1588 | | | 07-Mar-02 | HH206795 | 2015 | HOMICIDE | DECEPTION | MASON | 650 | VC | Robert A. Bartik | |
| 1599 | 1586 | | | 07-Mar-02 | HH226207 | 1830 | CHILD ABUSE | NO EXAMINATION | DALEY | 075 | VC | Robert A. Bartik | |
| 1600 | 1587 | | | 07-Mar-02 | HH224227 | 1630 | CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1601 | 1596 | | | 07-Mar-02 | HH223398 | 1035 | HOMICIDE | DECEPTION | PUTTIN | 640 | VC | Kevin M. Howley | |
| 1602 | 1589 | | | 08-Mar-02 | HH225584 | 1015 | CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1603 | 1632 | | | 09-Mar-02 | G394774 | 1330 | MISSING | NO DECEPTION | ODONNELL | 184 | VC | Robert A. Bartik | |
| 1604 | 1957 | | | 10-Mar-02 | HH230931 | 0955 | HOMICIDE | NO DECEPTION | BOYD | 620 | VC | Robert A. Bartik | |
| 1605 | 1631 | | | 10-Mar-02 | HH230931 | 0955 | HOMICIDE | NO DECEPTION | BOYD | 620 | VC | Robert A. Bartik | |
| 1606 | 1630 | | | 10-Mar-02 | HH232188 | 1500 | TERRORISM | DECEPTION | MCINERNEY | 640 | VC | Robert A. Bartik | |
| 1607 | 1629 | | | 10-Mar-02 | HH161435 | 1705 | HOMICIDE | NO EXAMINATION | FOSTER | 610 | VC | Robert A. Bartik | |
| 1608 | 1639 | | | 11-Mar-02 | G064025 | 1755 | HOMICIDE | DECEPTION | NAVARETTE | 650 | VC | Robert A. Bartik | |
| 1609 | 1638 | | | 12-Mar-02 | HH237643 | 1715 | AGG. CRIMINAL | DECEPTION | AUGUSTINE | 079 | VC | Robert A. Bartik | |
| 1610 | 1628 | | | 12-Mar-02 | HH200523 | 2010 | THEFT | DECEPTION | SCHERGAN | 620 | PC | Robert A. Bartik | |
| 1611 | 1600 | | | 12-Mar-02 | HH211040 | 1000 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Robert M. Tovar | |
| 1612 | 1626 | | | 13-Mar-02 | HH233509 | 1745 | HOMICIDE | NO EXAMINATION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1613 | 1598 | | | 13-Mar-02 | D381952 | 1110 | HOMICIDE | DECEPTION | MCINTYRE | 650 | VC | Robert M. Tovar | |
| 1614 | 1641 | | | 15-Mar-02 | G520540 | 1950 | AGG. CRIMINAL | DECEPTION | WILLIAMS | 079 | VC | Robert A. Bartik | |
| 1615 | 1597 | | | 15-Mar-02 | HH241047 | 1255 | HOMICIDE | NO EXAMINATION | ZULEY | 630 | VC | Kevin M. Howley | |
| 1616 | 1599 | | | 15-Mar-02 | C518406 | 1000 | HOMICIDE | NO DECEPTION | CRAINE | 640 | VC | Robert M. Tovar | |
| 1617 | 1640 | | | 18-Mar-02 | HH250272 | 1725 | AGG. CRIMINAL | NO DECEPTION | OCONNOR | 079 | VC | Robert A. Bartik | |
| 1618 | 1637 | | | 19-Mar-02 | HH248907 | 1400 | CHILD ABUSE | NO EXAMINATION | BOWEN | 079 | VC | Robert A. Bartik | |
| 1619 | 1634 | | | 19-Mar-02 | HH184774 | 2055 | AGG. CRIMINAL | NO EXAMINATION | AUGUSTA | 079 | VC | Robert A. Bartik | |
| 1620 | 1627 | | | 19-Mar-02 | G064025 | 1110 | HOMICIDE | INCONCLUSIVE | GRAFF | 650 | VC | Robert A. Bartik | |
| 1621 | 1642 | | | 20-Mar-02 | HH184774 | 1835 | AGG. CRIMINAL | NO DECEPTION | AUGUSTA | 079 | VC | Robert A. Bartik | |
| 1622 | 1636 | | | 20-Mar-02 | C504031 | 1020 | HOMICIDE | NO DECEPTION | HESLIN | 620 | VC | Robert A. Bartik | |
| 1623 | 1635 | | | 20-Mar-02 | HH254048 | 1740 | CHILD ABUSE | NO EXAMINATION | GERACI | 079 | VC | Robert A. Bartik | |
| 1624 | 1643 | | | 21-Mar-02 | G6068112 | 1840 | THEFT | NO DECEPTION | ROMANOWSKI | 610 | PC | Robert A. Bartik | |
| 1625 | 1644 | | | 22-Mar-02 | G064025 | 1545 | HOMICIDE | NO DECEPTION | BERRIS | 650 | VC | Robert A. Bartik | |
| 1626 | 1633 | | | 24-Mar-02 | HH261329 | 1005 | HOMICIDE | NO EXAMINATION | CHAPMAN | 620 | VC | Robert A. Bartik | |
| 1627 | 1646 | | | 24-Mar-02 | HH114518 | 1345 | HOMICIDE | DECEPTION | SUTHERLAND | 620 | VC | Robert A. Bartik | |
| 1628 | 1645 | | | 24-Mar-02 | HH259791 | 1110 | AGG. BATTERY | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 1629 | 1602 | | | 25-Mar-02 | G655145 | 1245 | HOMICIDE | NO DECEPTION | KOWALSKI | 610 | VC | Kevin M. Howley | |
| 1630 | 1601 | | | 27-Mar-02 | HH222707 | 1015 | ARSON | NO DECEPTION | SODINI | 603 | VC | Kevin M. Howley | |
| 1631 | 1624 | | | 28-Mar-02 | G064025 | 1825 | HOMICIDE | NO DECEPTION | HAGEMANN | 650 | VC | Robert A. Bartik | |
| 1632 | 1605 | | | 28-Mar-02 | HH169126 | 1635 | OIC | DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 1633 | 1606 | | | 28-Mar-02 | HH169126 | 1645 | OIC | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 1634 | 1625 | | | 28-Mar-02 | HH223112 | 2010 | AGG. CRIMINAL | DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1635 | 1604 | | | 29-Mar-02 | HH182328 | 1450 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1636 | 1609 | | | 29-Mar-02 | C-600107 | 2040 | HOMICIDE | DECEPTION | THEZAN | 630 | VC | Kevin M. Howley | |
| 1637 | 1603 | | | 29-Mar-02 | HH270572 | 1030 | HOMICIDE | DECEPTION | TRLAK | 610 | VC | Kevin M. Howley | |
| 1638 | 1607 | | | 29-Mar-02 | HH268318 | 1725 | HOMICIDE | DECEPTION | JUDGE | 620 | VC | Kevin M. Howley | |
| 1639 | 1608 | | | 30-Mar-02 | HH268318 | 1550 | HOMICIDE | DECEPTION | NEGA | 620 | VC | Kevin M. Howley | |
| 1640 | 1647 | | | 01-Apr-02 | HH268318 | 1550 | HOMICIDE | NO DECEPTION | JUDGE | 620 | VC | Robert A. Bartik | |
| 1641 | 1610 | | | 01-Apr-02 | HH206983 | 0945 | OIC | NO DECEPTION | ENGSTROM | 079 | VC | Kevin M. Howley | |
| 1642 | 1648 | | | 02-Apr-02 | HH276624 | 2000 | CHILD ABUSE | INCONCLUSIVE | SCOTT | 072 | VC | Robert A. Bartik | |
| 1643 | 1649 | | | 03-Apr-02 | F241940 | 1545 | HOMICIDE | DECEPTION | BRANNIGAN | 620 | VC | Robert A. Bartik | |
| 1644 | 1650 | | | 03-Apr-02 | HH278719 | 1710 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 1645 | 1651 | | | 03-Apr-02 | HH277941 | 1845 | AGG. CRIMINAL | DECEPTION | BARRETT | 079 | VC | Robert A. Bartik | |
| 1646 | 1652 | | | 04-Apr-02 | HH279713 | 1000 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 1647 | 1653 | | | 04-Apr-02 | HH280024 | 1215 | HOMICIDE | DECEPTION | ROMIK | 610 | VC | Robert A. Bartik | |

CITY0015878_027

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1648 | 1661 | | | 06-Apr-02 | HH285851 | 1530 | HOMICIDE | DECEPTION | NEGA | 620 | VC | Robert A. Bartik | |
| 1649 | 1657 | | | 06-Apr-02 | HH276121 | 2045 | HOMICIDE | DECEPTION | PELLIGRINI | 640 | VC | Robert A. Bartik | |
| 1650 | 1656 | | | 06-Apr-02 | HH284451 | 1900 | HOMICIDE | DECEPTION | RIORDAN | 640 | VC | Robert A. Bartik | |
| 1651 | 1655 | | | 06-Apr-02 | HH253663 | 1650 | ROBBERY | NO DECEPTION | DIETRYK | 620 | VC | Robert A. Bartik | |
| 1652 | 1654 | | | 06-Apr-02 | HH276550 | 0930 | DEATH | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 1653 | 1660 | | | 07-Apr-02 | HH275072 | 1245 | HOMICIDE | DECEPTION | CLEMONS | 630 | VC | Robert A. Bartik | |
| 1654 | 1659 | | | 07-Apr-02 | G064025 | 1130 | HOMICIDE | NO DECEPTION | BERRIS | 650 | VC | Robert A. Bartik | |
| 1655 | 1658 | | | 07-Apr-02 | HH257532 | 0945 | HOMICIDE | DECEPTION | PADILLA | 610 | VC | Robert A. Bartik | |
| 1656 | 1612 | | | 08-Apr-02 | HH285851 | 1305 | HOMICIDE | DECEPTION | FITZMAURICE | 620 | VC | Kevin M. Howley | |
| 1657 | 1611 | | | 08-Apr-02 | HH261672 | 1120 | HOMICIDE | INCONCLUSIVE | YAWGER | 630 | VC | Kevin M. Howley | |
| 1658 | 1662 | | | 09-Apr-02 | HH285851 | 2225 | HOMICIDE | NO DECEPTION | SPAGNOLA | 620 | VC | Robert A. Bartik | |
| 1659 | 1664 | | | 09-Apr-02 | G378147 | 1845 | HOMICIDE | DECEPTION | NEGA | 620 | VC | Robert A. Bartik | |
| 1660 | 1663 | | | 09-Apr-02 | G378147 | 1630 | HOMICIDE | NO EXAMINATION | NEGA | 620 | VC | Robert A. Bartik | |
| 1661 | 1665 | | | 10-Apr-02 | HH265161 | 1825 | AGG. CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1662 | 1669 | | | 11-Apr-02 | HH285414 | 1545 | THEFT | NO DECEPTION | REGAL | 630 | PC | Robert A. Bartik | |
| 1663 | 1667 | | | 11-Apr-02 | G394774/ | 1720 | MISSING | INCONCLUSIVE | SALEMI | 606 | VC | Robert A. Bartik | |
| 1664 | 1613 | | | 11-Apr-02 | HH285851 | 1400 | HOMICIDE | INCONCLUSIVE | FILIPIAK | 620 | VC | Kevin M. Howley | |
| 1665 | 1668 | | | 11-Apr-02 | HH285414 | 1450 | THEFT | NO DECEPTION | REGAL | 630 | PC | Robert A. Bartik | |
| 1666 | 1666 | | | 11-Apr-02 | HH154152 | 2000 | HOMICIDE | NO EXAMINATION | GRIFFIN | 610 | VC | Robert A. Bartik | |
| 1667 | 1670 | | | 12-Apr-02 | HH266773 | 1825 | ARMED | DECEPTION | BYRNES | 610 | VC | Robert A. Bartik | |
| 1668 | 2294 | | | 13-Apr-02 | HJ191508 | 2045 | CRIMINAL | NO DECEPTION | ODONELL | 079 | VC | Robert A. Bartik | |
| 1669 | 2293 | | | 13-Apr-02 | HJ294960 | 1735 | HOMICIDE | NO EXAMINATION | MUNOZ | 640 | VC | Robert A. Bartik | |
| 1670 | 1671 | | | 16-Apr-02 | HH311280 | 2035 | AGG. | INCONCLUSIVE | VILLARDITA | 630 | VC | Robert A. Bartik | |
| 1671 | 1672 | | | 16-Apr-02 | HH307856 | 1555 | CHILD | NO DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1672 | 1673 | | | 17-Apr-02 | HH300690/ | 2125 | ACCIDENTAL | NO DECEPTION | CONLEY | 650 | VC | Robert A. Bartik | |
| 1673 | 1674 | | | 17-Apr-02 | HH311322/H | 1850 | CRIM. SEX | NO EXAMINATION | HOLLENPOPER | 079 | VC | Robert A. Bartik | |
| 1674 | 1621 | | | 18-Apr-02 | HH173677 | 1015 | THREATS | INCONCLUSIVE | LENIHAN | 610 | VC | Kevin M. Howley | |
| 1675 | 1676 | | | 19-Apr-02 | HH300459 | 1420 | HOMICIDE | NO DECEPTION | OWENS | 620 | VC | Robert A. Bartik | |
| 1676 | 1675 | | | 19-Apr-02 | HH273140 | 1600 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1677 | 1677 | | | 20-Apr-02 | D345754 | 1140 | HOMICIDE | NO DECEPTION | PUTTIN | 640 | VC | Robert A. Bartik | |
| 1678 | 1678 | | | 22-Apr-02 | HH285851 | 1850 | HOMICIDE | DECEPTION | FILIPIAK | 620 | VC | Robert A. Bartik | |
| 1679 | 1679 | | | 22-Apr-02 | HH285851 | 2035 | HOMICIDE | NO DECEPTION | FILIPIAK | 620 | VC | Robert A. Bartik | |
| 1680 | 1620 | | | 22-Apr-02 | HH285851 | 1055 | HOMICIDE | NO DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 1681 | 1617 | | | 23-Apr-02 | HH284438 | 1415 | OIC | NO DECEPTION | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 1682 | 1619 | | | 23-Apr-02 | HH322430 | 1155 | BURGLARY | NO DECEPTION | RADDATZ | 640 | PC | Kevin M. Howley | |
| 1683 | 1616 | | | 24-Apr-02 | HH325983 | 1420 | AGG. ARSON | NO DECEPTION | WALZ | 603 | PC | Kevin M. Howley | |
| 1684 | 1618 | | | 25-Apr-02 | HH285851 | 1420 | HOMICIDE | INCONCLUSIVE | MYERS | 620 | VC | Kevin M. Howley | |
| 1685 | 1682 | | | 26-Apr-02 | HH331765 | 1615 | PREDATORY | NO EXAMINATION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1686 | 1683 | | | 26-Apr-02 | HH321332 | 1805 | BURGLARY | NO DECEPTION | HOLDEN | 620 | PC | Robert A. Bartik | |
| 1687 | 1684 | | | 26-Apr-02 | C580036 | 1915 | HOMICIDE | NO DECEPTION | PALADINO | 606 | VC | Robert A. Bartik | |
| 1688 | 1680 | | | 29-Apr-02 | HH332622 | 1545 | HOMICIDE | DECEPTION | OWENS | 620 | VC | Robert A. Bartik | |
| 1689 | 1681 | | | 29-Apr-02 | HH332622 | 1740 | HOMICIDE | NO EXAMINATION | OWENS | 620 | VC | Robert A. Bartik | |
| 1690 | 1685 | | | 29-Apr-02 | F759402 | 2000 | OIC | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 1691 | 1614 | | | 29-Apr-02 | HH316330 | 1515 | HOMICIDE | DECEPTION | CEPEDA | 610 | VC | Kevin M. Howley | |
| 1692 | 1615 | | | 29-Apr-02 | HH320978 | 0925 | ATT. ARSON | NO DECEPTION | SACOLICK | 603 | PC | Kevin M. Howley | |
| 1693 | 1686 | | | 30-Apr-02 | G688450 | 1755 | HOMICIDE | DECEPTION | CLAESON | 610 | VC | Robert A. Bartik | |
| 1694 | 1691 | | | 30-Apr-02 | HH321998 | 1435 | HOMICIDE | NO DECEPTION | EVANS | 610 | VC | Kevin M. Howley | |
| 1695 | 1690 | | | 30-Apr-02 | HH303853 | 1255 | HOMICIDE | NO DECEPTION | FITZMAURICE | 620 | VC | Kevin M. Howley | |
| 1696 | 1687 | | | 01-May-02 | HH285260 | 1555 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1697 | 1692 | | | 01-May-02 | HH303853 | 1320 | HOMICIDE | NO EXAMINATION | DOHERTY | 620 | VC | Kevin M. Howley | |
| 1698 | 1693 | | | 02-May-02 | G773995 | 0955 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Kevin M. Howley | |
| 1699 | 1688 | | | 02-May-02 | HH167761 | 2115 | AGG. CRIMINAL | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 1700 | 1689 | | | 02-May-02 | HH326901 | 1930 | HOMICIDE | DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 1701 | 1730 | | | 04-May-02 | HH344400 | 1600 | ATTEMPT AGG | NO EXAMINATION | BROWN | 610 | VC | Robert A. Bartik | |
| 1702 | 1795 | | | 04-May-02 | HH346650 | 1430 | HOMICIDE | NO DECEPTION | BOR | 640 | VC | Robert A. Bartik | |
| 1703 | 1731 | | | 07-May-02 | HH333192 | 1805 | HOMICIDE | INCONCLUSIVE | MARCH | 640 | VC | Robert A. Bartik | |
| 1704 | 1732 | | | 07-May-02 | HH326038 | 1625 | AGG. CRIMINAL | NO DECEPTION | DOWNS | 079 | VC | Robert A. Bartik | |
| 1705 | 1736 | | | 07-May-02 | HH351349 | 1300 | OIC | NO EXAMINATION | GOSA | 071 | VC | Kevin M. Howley | |
| 1706 | 1695 | | | 08-May-02 | G217678 | 0945 | HOMICIDE | DECEPTION | DITRYK | 620 | VC | Kevin M. Howley | |
| 1707 | 1733 | | | 08-May-02 | HH326595 | 1845 | AGG. CRIMINAL | NO DECEPTION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 1708 | 1694 | | | 08-May-02 | HH301966 | 1205 | FORGERY | INCONCLUSIVE | DAY | 610 | PC | Kevin M. Howley | |

CITY0015878_028

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 1734 | | | 08-May-02 | HH302228 | 1750 | THEFT | NO DECEPTION | DUBOSE | 620 | PC | Robert A. Bartik | |
| 1710 | 1736 | | | 09-May-02 | HH358970 | 1550 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1711 | 1737 | | | 09-May-02 | HH358970 | 2120 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1712 | 1735 | | | 09-May-02 | HH345383 | 1940 | CHILD ABUSE | DECEPTION | DALEY | 075 | VC | Robert A. Bartik | |
| 1713 | 1697 | | | 10-May-02 | HH329120 | 1020 | OIC | NO EXAMINATION | DOIG | 072 | VC | Kevin M. Howley | |
| 1714 | 1739 | | | 10-May-02 | F651707 | 1820 | HOMICIDE | DECEPTION | SCHALK | 650 | VC | Robert A. Bartik | |
| 1715 | 1738 | | | 10-May-02 | HH204669 | 1930 | SEX OFFENSE | DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 1716 | 1768 | | | 12-May-02 | HH409320 | 1720 | CRIMINAL | NO DECEPTION | PIKOR | 630 | VC | Robert A. Bartik | |
| 1717 | 1699 | | | 13-May-02 | HH329927 | 1055 | ARMED | DECEPTION | JONES | 610 | VC | Kevin M. Howley | |
| 1718 | 1698 | | | 13-May-02 | HH162964 | 1450 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1719 | 1740 | | | 14-May-02 | HH369285 | 1900 | CRIM SEX | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 1720 | 1743 | | | 14-May-02 | HH365562 | 2215 | HOMICIDE | NO DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 1721 | 1741 | | | 14-May-02 | HH323752 | 1720 | OIC | DECEPTION | BATTAGLIA | 079 | VC | Robert A. Bartik | |
| 1722 | 1742 | | | 14-May-02 | HH365562 | 2100 | HOMICIDE | NO DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 1723 | 1701 | | | 15-May-02 | HH370513 | 1025 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1724 | 1744 | | | 15-May-02 | HH372236 | 2015 | HOMICIDE | INCONCLUSIVE | ENGEL | 650 | VC | Robert A. Bartik | |
| 1725 | 1745 | | | 15-May-02 | HH277164 | 1800 | CHILD ABUSE | NO DECEPTION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 1726 | 1746 | | | 15-May-02 | HH277164 | 1920 | CHILD ABUSE | NO DECEPTION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 1727 | 1700 | | | 15-May-02 | HH358191 | 1155 | OIC | INCONCLUSIVE | DOWNS | 079 | VC | Kevin M. Howley | |
| 1728 | 1747 | | | 16-May-02 | HH371282 | 1715 | ATTEMPT | DECEPTION | FILIPIAK | 620 | VC | Robert A. Bartik | |
| 1729 | 1748 | | | 16-May-02 | A772588 | 1930 | HOMICIDE | DECEPTION | MCDERMOTT | 606 | VC | Robert A. Bartik | |
| 1730 | 1749 | | | 16-May-02 | HH360236 | 2045 | AGG. CRIMINAL | DECEPTION | MERIDA | 079 | VC | Robert A. Bartik | |
| 1731 | 1750 | | | 17-May-02 | D422998 | 1555 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Robert A. Bartik | |
| 1732 | 1705 | | | 17-May-02 | HH351625 | 1015 | OIC | DECEPTION | BARRETT | 079 | VC | Kevin M. Howley | |
| 1733 | 1751 | | | 18-May-02 | HH305405 | 1320 | HOMICIDE | DECEPTION | MURPHY | 606 | VC | Robert A. Bartik | |
| 1734 | 1752 | | | 18-May-02 | HH330012 | 1100 | ARMED | DECEPTION | ROMAN/ | 620 | VC | Robert A. Bartik | |
| 1735 | 1753 | | | 18-May-02 | HH379394 | 0835 | AGGRAVATED | DECEPTION | PADILLA | 610 | VC | Robert A. Bartik | |
| 1736 | 1754 | | | 20-May-02 | HH293860 | 2015 | AGG. CRIMINAL | NO DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 1737 | 1755 | | | 20-May-02 | HH381112 | 1715 | HOMICIDE | DECEPTION | BLACKLEDGE | 620 | VC | Robert A. Bartik | |
| 1738 | 1756 | | | 20-May-02 | HH381112 | 1853 | HOMICIDE | DECEPTION | BLACKLEDGE | 620 | VC | Robert A. Bartik | |
| 1739 | 1757 | | | 20-May-02 | HH383192 | 2225 | HOMICIDE | DECEPTION | SHEBISH | 620 | VC | Robert A. Bartik | |
| 1740 | 1706 | | | 20-May-02 | HH380450 | 1055 | HOMICIDE | DECEPTION | TULLY | 620 | VC | Kevin M. Howley | |
| 1741 | 1707 | | | 20-May-02 | HH318657 | 1315 | OIC | NO DECEPTION | BATTAGLIA | 079 | VC | Kevin M. Howley | |
| 1742 | 1759 | | | 21-May-02 | HH305405 | 1835 | HOMICIDE | NO DECEPTION | LT. MURPHY | 606 | VC | Robert A. Bartik | |
| 1743 | 1758 | | | 21-May-02 | HH247674 | 1735 | THEFT | NO DECEPTION | BODIE | 610 | PC | Robert A. Bartik | |
| 1744 | 1758 | | | 21-May-02 | HH293301 | 2110 | AGG. CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1745 | 1704 | | | 22-May-02 | HH387189 | 1355 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1746 | 1761 | | | 22-May-02 | HH386860 | 1745 | HOMICIDE | NO DECEPTION | WINSTEAD | 610 | VC | Robert A. Bartik | |
| 1747 | 1769 | | | 22-May-02 | HH303392 | 1850 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1748 | 1708 | | | 23-May-02 | HH374701 | 1550 | HOMICIDE | INCONCLUSIVE | AMATO | 650 | VC | Kevin M. Howley | |
| 1749 | 1712 | | | 24-May-02 | HH374701 | 1735 | HOMICIDE | INCONCLUSIVE | BARZ | 650 | VC | Kevin M. Howley | |
| 1750 | 1703 | | | 24-May-02 | C580036 | 1310 | HOMICIDE | INCONCLUSIVE | PALADINO | 606 | VC | Kevin M. Howley | |
| 1751 | 1702 | | | 24-May-02 | HH367666 | 1030 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 1752 | 1762 | | | 28-May-02 | G625393 | 1125 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1753 | 1764 | | | 29-May-02 | HH301285 | 2000 | HOMICIDE | NO DECEPTION | FORSBERG | 610 | VC | Robert A. Bartik | |
| 1754 | 1711 | | | 29-May-02 | HH370513 | 0955 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1755 | 1763 | | | 29-May-02 | HH397627 | 1522 | VEHICULAR | NO DECEPTION | OKON | 620 | VC | Robert A. Bartik | |
| 1756 | 1710 | | | 30-May-02 | HH401481 | 0955 | OIC | NO DECEPTION | AUGUSTINE | 079 | VC | Kevin M. Howley | |
| 1757 | 1709 | | | 30-May-02 | F733752 | 1500 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 1758 | 1766 | | | 30-May-02 | HH404863 | 1905 | AGGRAVATED | DECEPTION | ATILES | 073 | VC | Robert A. Bartik | |
| 1759 | 1765 | | | 30-May-02 | HH378888/H | 1500 | ARMED | DECEPTION | MOK | 640 | VC | Robert A. Bartik | |
| 1760 | 1767 | | | 30-May-02 | HH406893 | 1700 | CHILD ABUSE | NO DECEPTION | ANTOL | 075 | VC | Robert A. Bartik | |
| 1761 | 1713 | | | 31-May-02 | HH274674 | 0950 | THEFT | NO DECEPTION | BADIE | 610 | PC | Kevin M. Howley | |
| 1762 | 1721 | | | 01-Jun-02 | HH319310 | 1000 | HOME | NO DECEPTION | LUNSFORD | 650 | VC | Kevin M. Howley | |
| 1763 | 1714 | | | 01-Jun-02 | HH280696 | 1140 | HOMICIDE | INCONCLUSIVE | EVANS | 610 | VC | Kevin M. Howley | |
| 1764 | 1720 | | | 01-Jun-02 | A572591 | 1313 | HOMICIDE | NO DECEPTION | BERRIS | 650 | VC | Kevin M. Howley | |
| 1765 | 1772 | | | 03-Jun-02 | HH407888 | 1940 | ROBBERY | DECEPTION | KENNEDY | 062 | VC | Robert A. Bartik | |
| 1766 | 1773 | | | 03-Jun-02 | HH414986 | 1820 | ARMED | DECEPTION | SHAW | 620 | VC | Robert A. Bartik | |
| 1767 | 1771 | | | 03-Jun-02 | HH411729 | 1600 | CHILD ABUSE | INCONCLUSIVE | TAKAKI | 073 | VC | Robert A. Bartik | |
| 1768 | 1770 | | | 03-Jun-02 | HH411729 | 2100 | CHILD ABUSE | DECEPTION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 1769 | 1722 | | | 04-Jun-02 | HH415723 | 1300 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |

CONFIDENTIAL

CITY0015878_029

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1770 | 1716 | | | 04-Jun-02 | HH370513 | 1035 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1771 | 1715 | | | 04-Jun-02 | G064025 | 0900 | HOMICIDE | NO DECEPTION | PAWELSKI | 650 | VC | Kevin M. Howley | |
| 1772 | 1717 | | | 05-Jun-02 | HH418277 | 1030 | HOMICIDE | DECEPTION | BUDZ | 620 | VC | Kevin M. Howley | |
| 1773 | 1718 | | | 05-Jun-02 | HH418277 | 1215 | HOMICIDE | DECEPTION | BUDZ | 620 | VC | Kevin M. Howley | |
| 1774 | 1775 | | | 05-Jun-02 | HH387294 | 1600 | ARMED | DECEPTION | OKON | 620 | VC | Robert A. Bartik | |
| 1775 | 1774 | | | 05-Jun-02 | HH303392 | 1750 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1776 | 1776 | | | 06-Jun-02 | HH418277 | 1710 | HOMICIDE | NO EXAMINATION | BUDZ | 620 | VC | Robert A. Bartik | |
| 1777 | 1719 | | | 06-Jun-02 | HH414131 | 1155 | HOMICIDE | DECEPTION | ROMIC | 610 | VC | Kevin M. Howley | |
| 1778 | 1777 | | | 06-Jun-02 | HH235648 | 1530 | HOMICIDE | INCONCLUSIVE | JOHNSON | 650 | VC | Robert A. Bartik | |
| 1779 | 1723 | | | 07-Jun-02 | HH377048 | 1305 | OIC | NO DECEPTION | RICHARD | 079 | VC | Kevin M. Howley | |
| 1780 | 1724 | | | 07-Jun-02 | HH421821 | 1510 | HOMICIDE | NO EXAMINATION | O'CONNOR | 640 | VC | Kevin M. Howley | |
| 1781 | 1725 | | | 08-Jun-02 | B237676 | 1300 | HOMICIDE | NO DECEPTION | MCDONALD | 650 | VC | Kevin M. Howley | |
| 1782 | 1726 | | | 08-Jun-02 | HH-425288 | 1105 | AGG. | NO EXAMINATION | BRANNIGAN | 620 | VC | Kevin M. Howley | |
| 1783 | 1781 | | | 09-Jun-02 | HH424176 | 1300 | HOMICIDE | NO DECEPTION | GOLDEN | 620 | VC | Robert A. Bartik | |
| 1784 | 1780 | | | 09-Jun-02 | HH421821 | 1530 | HOMICIDE | DECEPTION | KUKULKA | 640 | VC | Robert A. Bartik | |
| 1785 | 1782 | | | 09-Jun-02 | HH426967 | 1130 | HOMICIDE | NO DECEPTION | FIETKO | 620 | VC | Robert A. Bartik | |
| 1786 | 1783 | | | 10-Jun-02 | HH428615 | 1945 | AGG. CRIMINAL | NO EXAMINATION | BARRETT | 079 | VC | Robert A. Bartik | |
| 1787 | 1779 | | | 10-Jun-02 | HH432241 | 1800 | CHILD ABUSE | NO DECEPTION | THOMAS | 074 | VC | Robert A. Bartik | |
| 1788 | 1778 | | | 10-Jun-02 | HH431494 | 2115 | ARMED | DECEPTION | MAHOLOV | 640 | VC | Robert A. Bartik | |
| 1789 | 1792 | | | 11-Jun-02 | HH350333 | 1740 | AGGRAVATED | DECEPTION | MCDONALD | 610 | VC | Robert A. Bartik | |
| 1790 | 1785 | | | 11-Jun-02 | HH431494 | 1930 | ARMED | NO DECEPTION | MAHOLOV | 640 | VC | Robert A. Bartik | |
| 1791 | 1727 | | | 11-Jun-02 | HH428763 | 1115 | AGG.BATTERY | NO DECEPTION | BRANNIGAN | 620 | VC | Kevin M. Howley | |
| 1792 | 1784 | | | 11-Jun-02 | G443474 | 2145 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 1793 | 1786 | | | 13-Jun-02 | HH435585 | 1940 | CHILD ABUSE | DECEPTION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1794 | 1787 | | | 13-Jun-02 | HH435585 | 2120 | CHILD ABUSE | NO EXAMINATION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1795 | 1728 | | | 14-Jun-02 | HH173677 | 1030 | THREATS | DECEPTION | TRLAK | 610 | VC | Kevin M. Howley | |
| 1796 | 1729 | | | 15-Jun-02 | HH440370 | 1230 | HOMICIDE | DECEPTION | ZULEY | 630 | VC | Kevin M. Howley | |
| 1797 | 1788 | | | 17-Jun-02 | HH411508 | 0905 | HOMICIDE | NO DECEPTION | KLIMAK | 630 | VC | Robert A. Bartik | |
| 1798 | 1790 | | | 18-Jun-02 | HH307611 | 1520 | CRIMINAL | NO DECEPTION | ESCAMILLA | 079 | VC | Robert A. Bartik | |
| 1799 | 1789 | | | 18-Jun-02 | HH411508 | 1825 | HOMICIDE | DECEPTION | OCARROL | 630 | VC | Robert A. Bartik | |
| 1800 | 1791 | | | 19-Jun-02 | HH451297 | 2125 | CRIMINAL | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 1801 | 1837 | | | 23-Jun-02 | HH454025 | 1535 | HOMICIDE | DECEPTION | GRAFF | 650 | VC | Robert A. Bartik | |
| 1802 | 1793 | | | 23-Jun-02 | HH454025 | 1535 | HOMICIDE | DECEPTION | GRAFF | 650 | VC | Robert A. Bartik | |
| 1803 | 1839 | | | 24-Jun-02 | HH418896 | 1835 | HOMICIDE | NO DECEPTION | MCVICKER | 620 | VC | Robert A. Bartik | |
| 1804 | 1838 | | | 24-Jun-02 | HH454025 | 1745 | HOMICIDE | DECEPTION | HAGEMAN | 650 | VC | Robert A. Bartik | |
| 1805 | 1841 | | | 27-Jun-02 | HH411103 | 1700 | AGGRAVTED | NO EXAMINATION | ROYSTER | 610 | VC | Robert A. Bartik | |
| 1806 | 1840 | | | 27-Jun-02 | HH414742 | 1900 | SEX OFFENSE | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1807 | 1794 | | | 29-Jun-02 | HH426967 | 0910 | HOMICIDE | DECEPTION | FIETKO | 620 | VC | Robert M. Tovar | |
| 1808 | 1844 | | | 01-Jul-02 | HH481018 | 2030 | CHILD ABUSE | INCONCLUSIVE | ATILES | 073 | VC | Robert A. Bartik | |
| 1809 | 1843 | | | 01-Jul-02 | HH345895 | 1850 | CRIMINAL | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 1810 | 1842 | | | 01-Jul-02 | HH550064 | 1630 | HOMICIDE | NO DECEPTION | NEGA | 620 | VC | Robert A. Bartik | |
| 1811 | 1845 | | | 02-Jul-02 | HH405950 | 1645 | CRIMINAL | NO EXAMINATION | DIMEO | 079 | VC | Robert A. Bartik | |
| 1812 | 1800 | | | 05-Jul-02 | HH323228 | 1530 | OIC | NO EXAMINATION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 1813 | 1807 | | | 10-Jul-02 | HH211338 | 1005 | HOMICIDE | NO DECEPTION | HAGEMANN | 650 | VC | Kevin M. Howley | |
| 1814 | 1804 | | | 10-Jul-02 | HH438161 | 1240 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 1815 | 1810 | | | 12-Jul-02 | HH503812 | 1635 | ATT. ARSON | DECEPTION | SODINI | 603 | VC | Kevin M. Howley | |
| 1816 | 1803 | | | 12-Jul-02 | HH417232 | 1112 | OIC | DECEPTION | COLLINS | 071 | VC | Kevin M. Howley | |
| 1817 | 1802 | | | 12-Jul-02 | HH316888 | 0935 | HOMICIDE | DECEPTION | GOLDEN | 072 | VC | Kevin M. Howley | |
| 1818 | 1801 | | | 12-Jul-02 | HH504577 | 1255 | OIC | DECEPTION | GERACI | 072 | VC | Kevin M. Howley | |
| 1819 | 1811 | | | 12-Jul-02 | HH503812 | 1832 | ATT. ARSON | DECEPTION | SODINI | 603 | VC | Kevin M. Howley | |
| 1820 | 1809 | | | 13-Jul-02 | HH458507 | 1000 | OIC | DECEPTION | AUGUSTE | 079 | VC | Kevin M. Howley | |
| 1821 | 1798 | | | 13-Jul-02 | HH226403 | 1435 | OIC | DECEPTION | O'DONNELL | 079 | VC | Kevin M. Howley | |
| 1822 | 1797 | | | 13-Jul-02 | HH500798 | 1210 | DEATH | DECEPTION | SVILAR | 610 | VC | Kevin M. Howley | |
| 1823 | 1796 | | | 15-Jul-02 | HH505945 | 0915 | OIC | NO EXAMINATION | NATHANIEL | 610 | VC | Robert M. Tovar | |
| 1824 | 1812 | | | 17-Jul-02 | HH506246 | 1615 | HOMICIDE | NO DECEPTION | DEJA | 650 | VC | Kevin M. Howley | |
| 1825 | 1806 | | | 17-Jul-02 | HH460411 | 1815 | HOMICIDE | DECEPTION | PENA | 640 | VC | Kevin M. Howley | |
| 1826 | 1813 | | | 17-Jul-02 | HH322773 | 1345 | HOMICIDE | NO DECEPTION | CALLAHAN | 650 | VC | Kevin M. Howley | |
| 1827 | 1808 | | | 17-Jul-02 | HH510630 | 1000 | HOMICIDE | NO EXAMINATION | YOUNG | 650 | VC | Kevin M. Howley | |
| 1828 | 1799 | | | 17-Jul-02 | HH457130 | 1115 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 1829 | 1822 | | | 17-Jul-02 | C701385 | 2015 | HOMICIDE | NO DECEPTION | MCDERMOTT | 606 | VC | Kevin M. Howley | |
| 1830 | 1805 | BENITEZ | ISMALL | 19-Jul-02 | HH495293 | 1000 | ARMED | NO DECEPTION | BAIOCCHI | 630 | VC | Kevin M. Howley | |

CONFIDENTIAL

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1815 | | | 20-Jul-02 | Z640080 | 1620 | HOMICIDE | DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 1816 | | | 20-Jul-02 | HH403258 | 0950 | OIC | NO EXAMINATION | RICHARD | 079 | VC | Kevin M. Howley | |
| 1826 | | | 20-Jul-02 | C006432 | 1220 | HOMICIDE | DECEPTION | SCHALK | 650 | VC | Robert M. Tovar | |
| 2860 | | | 20-Jul-02 | HK507611 | 1915 | AGGRAVATED | INCONCLUSIVE | TULLY | 620 | VC | Robert A. Bartik | |
| 1846 | | | 21-Jul-02 | HH428330 | 1600 | HOMICIDE | DECEPTION | KROEFFEL | 640 | VC | Robert A. Bartik | |
| 1847 | | | 22-Jul-02 | HH527898 | 1550 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1848 | | | 22-Jul-02 | HH458381 | 1730 | MISSING | DECEPTION | HATTULA | 650 | VC | Robert A. Bartik | |
| 1849 | | | 22-Jul-02 | HH294366 | 1945 | HOMICIDE | DECEPTION | VANWITZENBUR | 620 | VC | Robert A. Bartik | |
| 1814 | | | 23-Jul-02 | HH525230 | 1245 | DEATH | DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 1818 | | | 23-Jul-02 | C549364 | 0820 | HOMICIDE | NO DECEPTION | ENGEL | 650 | VC | Kevin M. Howley | |
| 1817 | | | 23-Jul-02 | D133133 | 0820 | HOMICIDE | DECEPTION | ENGEL | 650 | VC | Kevin M. Howley | |
| 1851 | | | 24-Jul-02 | HH531518 | 1740 | ROBBERY | DECEPTION | VOVOS | 620 | VC | Robert A. Bartik | |
| 1852 | | | 24-Jul-02 | HH531518 | 2130 | ARMED | DECEPTION | VOVOS | 620 | VC | Robert A. Bartik | |
| 1850 | | | 24-Jul-02 | HH343000 | 1930 | AGG. CRIMINAL | DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 1854 | | | 25-Jul-02 | HH531518 | 1735 | ARMED | DECEPTION | VOVOS | 620 | VC | Robert A. Bartik | |
| 1855 | | | 25-Jul-02 | HH535441 | 1855 | AGG. CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 1856 | | | 25-Jul-02 | D133133 | 2100 | HOMICIDE | DECEPTION | WOJCIK | 650 | VC | Robert A. Bartik | |
| 1819 | | | 25-Jul-02 | HH466122 | 0955 | THEFT | DECEPTION | OKON | 620 | PC | Kevin M. Howley | |
| 1820 | | | 25-Jul-02 | HH531518 | 1210 | ARMED | INCONCLUSIVE | COBB | 620 | VC | Kevin M. Howley | |
| 1821 | | | 25-Jul-02 | HH440370 | 1355 | HOMICIDE | DECEPTION | ZULEY | 630 | VC | Kevin M. Howley | |
| 1853 | | | 25-Jul-02 | HH410612 | 1553 | HOMICIDE | INCONCLUSIVE | JONES | 640 | VC | Robert A. Bartik | |
| 1823 | | | 26-Jul-02 | F718957 | 1525 | HOMICIDE | NO DECEPTION | MURRAY | 606 | VC | Kevin M. Howley | |
| 1824 | | | 26-Jul-02 | HH535652 | 1245 | OIC | NO DECEPTION | DE LA TORRE | 079 | VC | Kevin M. Howley | |
| 1825 | | | 26-Jul-02 | HH395917 | 1055 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 1828 | | | 27-Jul-02 | HH418896 | 1135 | HOMICIDE | NO DECEPTION | MCVICKER | 620 | VC | Kevin M. Howley | |
| 1827 | | | 27-Jul-02 | HH418896 | 1000 | HOMICIDE | NO DECEPTION | MCVICKER | 620 | VC | Kevin M. Howley | |
| 1858 | | | 29-Jul-02 | HH541332 | 2135 | HOMICIDE | INCONCLUSIVE | SCHALK | 650 | VC | Robert A. Bartik | |
| 1860 | | | 29-Jul-02 | HH539590 | 1635 | HOMICIDE | DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 1857 | | | 29-Jul-02 | HH535540 | 2000 | HOMICIDE | DECEPTION | EGAN | 640 | VC | Robert A. Bartik | |
| 1861 | | | 30-Jul-02 | HH391718 | 1945 | AGG. CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 1829 | | | 30-Jul-02 | G064025 | 1025 | HOMICIDE | NO DECEPTION | JACOBS | 650 | VC | Kevin M. Howley | |
| 1859 | | | 30-Jul-02 | HH541332 | 0005 | HOMICIDE | NO EXAMINATION | SCHALK | 650 | VC | Robert A. Bartik | |
| 1862 | | | 31-Jul-02 | HH436266 | 1600 | AGG. CRIM SEX | DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1879 | | | 02-Aug-02 | HH617348 | 1640 | HOMICIDE | NO DECEPTION | MATEAS | 640 | VC | Robert A. Bartik | |
| 1880 | | | 03-Aug-02 | HH551995 | 0835 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1863 | | | 04-Aug-02 | HH556297 | 2000 | HOMICIDE | INCONCLUSIVE | LAZZARO | 650 | VC | Robert A. Bartik | |
| 1864 | | | 05-Aug-02 | B208161 | 2000 | HOMICIDE | DECEPTION | EVANS | 620 | VC | Robert A. Bartik | |
| 1866 | | | 06-Aug-02 | HH558026 | 1800 | AGG. CRIMINAL | NO EXAMINATION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 1865 | | | 06-Aug-02 | HH540148 | 2045 | HOMICIDE | DECEPTION | EVANS | 620 | VC | Robert A. Bartik | |
| 1867 | | | 07-Aug-02 | HH001342 | 1630 | CHILD ABUSE | DECEPTION | COCHRAN | 074 | VC | Robert A. Bartik | |
| 1870 | | | 08-Aug-02 | G394774 | 1715 | MISSING | INCONCLUSIVE | PATASSIS | 606 | VC | Robert A. Bartik | |
| 1872 | | | 08-Aug-02 | HH549811 | 2250 | HOMICIDE | INCONCLUSIVE | HIGHTOWER | 620 | VC | Robert A. Bartik | |
| 1871 | | | 08-Aug-02 | HH549811 | 2025 | HOMICIDE | DECEPTION | HIGHTOWER | 620 | VC | Robert A. Bartik | |
| 1881 | | | 08-Aug-02 | HH563384 | 1510 | HOMICIDE | DECEPTION | SPAULDING | 620 | VC | Robert A. Bartik | |
| 1873 | | | 11-Aug-02 | HH432348 | 1530 | THEFT | NO DECEPTION | PELLEGRINI | 640 | PC | Robert A. Bartik | |
| 1869 | | | 12-Aug-02 | HH572406 | 2100 | HOMICIDE | NO EXAMINATION | BOOCK | 640 | VC | Robert A. Bartik | |
| 1868 | | | 12-Aug-02 | HH572406 | 1545 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Robert A. Bartik | |
| 1882 | | | 13-Aug-02 | HH570080 | 1213 | HOMICIDE | DECEPTION | PELLEDIMAS | 650 | VC | Robert A. Bartik | |
| 1886 | | | 14-Aug-02 | HH563384 | 2145 | HOMICIDE | DECEPTION | SPAULDING | 620 | VC | Robert A. Bartik | |
| 1883 | | | 14-Aug-02 | HH415010 | 1510 | CRIMINAL | INCONCLUSIVE | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 1874 | | | 14-Aug-02 | HH549854 | 1925 | HOMICIDE | DECEPTION | OTTO | 620 | VC | Robert A. Bartik | |
| 1875 | | | 15-Aug-02 | HH280696 | 1815 | HOMICIDE | NO DECEPTION | MATTHEWS | 610 | VC | Robert A. Bartik | |
| 1876 | | | 15-Aug-02 | HH579186 | 1620 | HOMICIDE | INCONCLUSIVE | TRIGGS | 610 | VC | Robert A. Bartik | |
| 1888 | | | 18-Aug-02 | HH458711 | 1645 | HOMICIDE | NO EXAMINATION | JACOBS | 650 | VC | Robert A. Bartik | |
| 1887 | | | 18-Aug-02 | HH312182 | 1905 | HOMICIDE | NO EXAMINATION | WIGGINS | 650 | VC | Robert A. Bartik | |
| 1877 | | | 18-Aug-02 | HH001342 | 1530 | CHILD ABUSE | NO EXAMINATION | COCHRAN | 074 | VC | Robert A. Bartik | |
| 1884 | | | 19-Aug-02 | HH447650 | 1730 | AGG. CRIMINAL | NO DECEPTION | ESCAMILLA | 079 | VC | Robert A. Bartik | |
| 1878 | | | 19-Aug-02 | HH583903 | 1540 | DEATH | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 1885 | | | 20-Aug-02 | HH588145 | 1830 | HOMICIDE | INCONCLUSIVE | FULLER | 650 | VC | Robert A. Bartik | |
| 1889 | | | 20-Aug-02 | HH458711 | 2015 | HOMICIDE | INCONCLUSIVE | JACOBS | 650 | VC | Robert A. Bartik | |
| 1890 | | | 20-Aug-02 | HH590162 | 1605 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1892 | 1891 | | | 21-Aug-02 | HH466963 | 1950 | CHILD ABUSE | NO DECEPTION | TAKAKI | 073 | VC | Robert A. Bartik | |
| 1893 | 1892 | | | 21-Aug-02 | HH464584 | 2130 | SEX OFFENSE | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 1894 | 1893 | | | 22-Aug-02 | HH563384 | 1510 | HOMICIDE | DECEPTION | HIGHTOWER | 620 | VC | Robert A. Bartik | |
| 1895 | 1894 | | | 22-Aug-02 | HH563384 | 1730 | HOMICIDE | TEST TERMINATED | HIGHTOWER | 620 | VC | Robert A. Bartik | |
| 1896 | 1895 | | | 23-Aug-02 | HH597358 | 1730 | HOMICIDE | DECEPTION | MITCHELL | 640 | VC | Robert A. Bartik | |
| 1897 | 1896 | | | 25-Aug-02 | HH597358 | 1700 | HOMICIDE | DECEPTION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 1898 | 1897 | | | 26-Aug-02 | HH383192 | 1915 | HOMICIDE | DECEPTION | SHEBISH | 620 | VC | Robert A. Bartik | |
| 1899 | 1898 | | | 27-Aug-02 | HH594419/H | 1450 | OIC | NO EXAMINATION | CHAMBERS | 079 | VC | Robert A. Bartik | |
| 1900 | 1899 | | | 27-Aug-02 | HH606823 | 1945 | OIC | NO DECEPTION | ODONELL | 079 | VC | Robert A. Bartik | |
| 1901 | 1836 | | | 28-Aug-02 | HH525882 | 0950 | OIC | DECEPTION | CHAMBERS | 079 | VC | Kevin M. Howley | |
| 1902 | 1832 | | | 28-Aug-02 | HH525592 | 1120 | OIC | NO DECEPTION | DOIG | 072 | VC | Kevin M. Howley | |
| 1903 | 1831 | | | 28-Aug-02 | HH570368 | 1350 | ARMED | NO DECEPTION | LUNSFORD | 650 | VC | Kevin M. Howley | |
| 1904 | 1900 | | | 28-Aug-02 | HH603071 | 1900 | CHILD ABUSE | NO EXAMINATION | COCHRAN | 074 | VC | Robert A. Bartik | |
| 1905 | 1830 | | | 29-Aug-02 | HH522403 | 1200 | HOMICIDE | NO DECEPTION | FARLEY | 610 | VC | Kevin M. Howley | |
| 1906 | 1835 | | | 29-Aug-02 | HH447119 | 1350 | HOMICIDE | DECEPTION | WRIGHT | 606 | VC | Kevin M. Howley | |
| 1907 | 1834 | | | 30-Aug-02 | HH570643 | 1015 | OIC | INCONCLUSIVE | RICHARD | 072 | VC | Kevin M. Howley | |
| 1908 | 1901 | | | 03-Sep-02 | HH621974 | 1645 | AGGRAVATED | INCONCLUSIVE | GALL | 640 | VC | Robert A. Bartik | |
| 1909 | 1914 | | | 03-Sep-02 | HH622224 | 1055 | OIC | NO DECEPTION | CRUZ | 071 | VC | Kevin M. Howley | |
| 1910 | 1902 | | | 04-Sep-02 | HH534514 | 1945 | BURGLARY | NO DECEPTION | MODELSKI | 630 | PC | Robert A. Bartik | |
| 1911 | 1905 | | | 04-Sep-02 | HH510619 | 2330 | HOMICIDE | DECEPTION | SULLIVAN | 620 | VC | Robert A. Bartik | |
| 1912 | 1903 | | | 04-Sep-02 | HH534514 | 2035 | BURGLARY | NO DECEPTION | MODELSKI | 630 | PC | Robert A. Bartik | |
| 1913 | 1915 | | | 04-Sep-02 | HH545120 | 1055 | OIC | INCONCLUSIVE | RICHARD | 079 | VC | Kevin M. Howley | |
| 1914 | 1904 | | | 04-Sep-02 | HH617348 | 1610 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 1915 | 1906 | | | 05-Sep-02 | HH466829 | 1800 | AGG. CRIMINAL | INCONCLUSIVE | NOLAN | 079 | VC | Robert A. Bartik | |
| 1916 | 1907 | | | 05-Sep-02 | HH615807 | 1505 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1917 | 1833 | | | 06-Sep-02 | HH555497 | 1520 | AGG. CRIMINAL | NO EXAMINATION | AUGUSTINE | 079 | VC | Robert A. Bartik | |
| 1918 | 1908 | | | 08-Sep-02 | HH587001 | 1715 | AGGRAVATED | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 1919 | 1909 | | | 09-Sep-02 | G299883 | 2035 | OIC | NO DECEPTION | DELATORRES | 079 | VC | Robert A. Bartik | |
| 1920 | 1910 | | | 09-Sep-02 | HH634125 | 1605 | CHILD ABUSE | INCONCLUSIVE | GARRITY | 075 | VC | Robert A. Bartik | |
| 1921 | 1911 | | | 11-Sep-02 | HH607466 | 2000 | HOMICIDE | NO DECEPTION | FULLER | 650 | VC | Robert A. Bartik | |
| 1922 | 1912 | | | 11-Sep-02 | HH631714 | 1530 | HOMICIDE | INCONCLUSIVE | KROEFFEL | 640 | VC | Robert A. Bartik | |
| 1923 | 1913 | | | 12-Sep-02 | C2371955/19 | 1430 | HOMICIDE | INCONCLUSIVE | SALEMME | 606 | VC | Robert A. Bartik | |
| 1924 | 1917 | | | 13-Sep-02 | HH603457 | 1320 | HOMICIDE | NO DECEPTION | VETRANO | 650 | VC | Kevin M. Howley | |
| 1925 | 1918 | | | 13-Sep-02 | HH638914 | 1055 | HOMICIDE | DECEPTION | CONLEY | 650 | VC | Kevin M. Howley | |
| 1926 | 1916 | | | 14-Sep-02 | HH617348 | 1135 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Kevin M. Howley | |
| 1927 | 1974 | | | 18-Sep-02 | HH512076 | 1905 | CRIMINAL SEX | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 1928 | 1973 | | | 18-Sep-02 | HH607466 | 2105 | HOMICIDE | DECEPTION | YOUNG | 650 | VC | Robert A. Bartik | |
| 1929 | 1966 | | | 19-Sep-02 | HH655371 | 1645 | HOMICIDE | DECEPTION | DELAFONT | 650 | VC | Robert A. Bartik | |
| 1930 | 1972 | | | 19-Sep-02 | HH478376 | 2030 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 1931 | 1958 | | | 22-Sep-02 | HH662108 | 1620 | HOMICIDE | NO DECEPTION | TURNER | 610 | VC | Robert A. Bartik | |
| 1932 | 1959 | | | 22-Sep-02 | HH662108 | 1755 | HOMICIDE | INCONCLUSIVE | TURNER | 610 | VC | Robert A. Bartik | |
| 1933 | 1971 | | | 22-Sep-02 | HH638914 | 1940 | HOMICIDE | NO DECEPTION | GUEVARA | 650 | VC | Robert A. Bartik | |
| 1934 | 1969 | | | 24-Sep-02 | HH670384 | 2130 | AGG. CRIMINAL | NO DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 1935 | 1970 | | | 24-Sep-02 | HH664722 | 1710 | DEATH | DECEPTION | CONLEY | 650 | VC | Robert A. Bartik | |
| 1936 | 1967 | | | 25-Sep-02 | D381952 | 1730 | HOMICIDE | DECEPTION | MCINTYRE | 606 | VC | Robert A. Bartik | |
| 1937 | 1920 | | | 25-Sep-02 | F125092 | 1030 | HOMICIDE | DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 1938 | 1919 | | | 25-Sep-02 | HH671533 | 1330 | OIC | NO DECEPTION | PIETROWSKI | 079 | VC | Kevin M. Howley | |
| 1939 | 1968 | | | 25-Sep-02 | G000705 | 1600 | HOMICIDE | NO DECEPTION | WHALEN | 640 | VC | Robert A. Bartik | |
| 1940 | 1965 | | | 26-Sep-02 | HH664722 | 1820 | HOMICIDE | DECEPTION | CONLEY | 650 | VC | Robert A. Bartik | |
| 1941 | 1964 | | | 27-Sep-02 | HH668336 | 1000 | HOMICIDE | DECEPTION | ODONNELL | 610 | VC | Robert A. Bartik | |
| 1942 | 1963 | | | 29-Sep-02 | HH680642 | 1810 | CHILD ABUSE | NO DECEPTION | FRANCO | 071 | VC | Robert A. Bartik | |
| 1943 | 1962 | | | 29-Sep-02 | HH680642 | 1650 | CHILD ABUSE | INCONCLUSIVE | FRANCO | 071 | VC | Robert A. Bartik | |
| 1944 | 1960 | | | 30-Sep-02 | HH604094 | 1900 | AGG. CRIMINAL | NO DECEPTION | REYES | 650 | VC | Robert A. Bartik | |
| 1945 | 1961 | | | 30-Sep-02 | HH678223 | 1725 | HOMICIDE | DECEPTION | JINN | 630 | VC | Robert A. Bartik | |
| 1946 | 1924 | | | 01-Oct-02 | HH602080 | 1710 | HOMICIDE | INCONCLUSIVE | FOSTER | 610 | VC | Kevin M. Howley | |
| 1947 | 1921 | | | 01-Oct-02 | F196711 | 1355 | OIC | NO DECEPTION | COLLINS | 071 | VC | Kevin M. Howley | |
| 1948 | 1923 | | | 01-Oct-02 | HH681828 | 1050 | ARSON | DECEPTION | SHIER | 603 | VC | Kevin M. Howley | |
| 1949 | 1925 | | | 01-Oct-02 | HH680882 | 1855 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1950 | 1922 | | | 02-Oct-02 | HH196113 | 1500 | OIC | DECEPTION | COX | 079 | VC | Kevin M. Howley | |
| 1951 | 1927 | | | 02-Oct-02 | HH622224 | 1225 | OIC | NO DECEPTION | CRUZ | 071 | VC | Kevin M. Howley | |
| 1952 | 1926 | | | 03-Oct-02 | F520271 | 1300 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Kevin M. Howley | |

CITY0015878_032

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | 1929 | | | 04-Oct-02 | D410990 | 1400 | HOMICIDE | INCONCLUSIVE | WASHBURN | 606 | VC | Kevin M. Howley | |
| 1954 | 1975 | | | 06-Oct-02 | HH694519 | 1930 | HOMICIDE | NO EXAMINATION | FIDYK | 620 | VC | Robert A. Bartik | |
| 1955 | 1987 | | | 07-Oct-02 | HH678276 | 1815 | THEFT | NO DECEPTION | MCHUGH | 650 | PC | Robert A. Bartik | |
| 1956 | 1976 | | | 07-Oct-02 | HH695216 | 2010 | HOMICIDE | NO DECEPTION | FORSBERG | 610 | VC | Robert A. Bartik | |
| 1957 | 1988 | | | 07-Oct-02 | HH678276 | 1915 | THEFT | NO DECEPTION | MCHUGH | 650 | PC | Robert A. Bartik | |
| 1958 | 1980 | | | 08-Oct-02 | HH581113 | 2020 | HOMICIDE | NO DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 1959 | 1928 | | | 08-Oct-02 | HH581399 | 1300 | DAM. TO REAL | NO DECEPTION | WALZ | 603 | VC | Kevin M. Howley | |
| 1960 | 1977 | | | 08-Oct-02 | HH548073 | 1535 | CRIMINAL | NO EXAMINATION | RICHARD | 079 | VC | Robert A. Bartik | |
| 1961 | 1978 | | | 08-Oct-02 | HH694941/H | 1740 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1962 | 1979 | | | 08-Oct-02 | HH608694 | 1915 | AGG. CRIMINAL | NO DECEPTION | MERIDA | 079 | VC | Robert A. Bartik | |
| 1963 | 1989 | | | 09-Oct-02 | HH678276 | 1800 | THEFT | NO DECEPTION | MCHUGH | 650 | PC | Robert A. Bartik | |
| 1964 | 1990 | | | 09-Oct-02 | HH678276 | 1800 | THEFT | NO DECEPTION | MCHUGH | 650 | PC | Robert A. Bartik | |
| 1965 | 1931 | | | 10-Oct-02 | HH704267 | 1225 | ARSON | NO DECEPTION | BOLGER | 603 | VC | Kevin M. Howley | |
| 1966 | 1930 | | | 10-Oct-02 | HH622224 | 0855 | OIC | NO DECEPTION | CRUZ | 071 | VC | Kevin M. Howley | |
| 1967 | 1986 | | | 10-Oct-02 | HH704954 | 1545 | AGG. CRIMINAL | NO EXAMINATION | KROK | 079 | VC | Robert A. Bartik | |
| 1968 | 1983 | | | 15-Oct-02 | HH559777 | 2030 | CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 1969 | 1934 | | | 15-Oct-02 | HH718471 | 1050 | THEFT | INCONCLUSIVE | RODGERS | 630 | PC | Kevin M. Howley | |
| 1970 | 1985 | | | 16-Oct-02 | HH551995 | 1300 | HOMICIDE | DECEPTION | FITZSIMMONS | 620 | VC | Robert A. Bartik | |
| 1971 | 1984 | | | 16-Oct-02 | HH670629 | 1705 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 1972 | 1982 | | | 17-Oct-02 | HH495891 | 1915 | CRIMINAL | NO EXAMINATION | GRANADON | 079 | VC | Robert A. Bartik | |
| 1973 | 1981 | | | 17-Oct-02 | HH719928 | 2150 | CRIMINAL | DECEPTION | WRONKOWSKI | 650 | VC | Robert A. Bartik | |
| 1974 | 1937 | | | 19-Oct-02 | HH655371 | 1055 | HOMICIDE | NO DECEPTION | JACOBS | 650 | VC | Kevin M. Howley | |
| 1975 | 1991 | | | 20-Oct-02 | HH725185 | 1620 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 1976 | 1993 | | | 21-Oct-02 | HH485934 | 1830 | HOMICIDE | NO EXAMINATION | DYRA | 640 | VC | Robert A. Bartik | |
| 1977 | 1992 | | | 21-Oct-02 | HH530903 | 2005 | AGG. CRIMINAL | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 1978 | 1996 | | | 22-Oct-02 | HH638635 | 1845 | AGG.VEHICULAR | DECEPTION | GALL | 640 | VC | Robert A. Bartik | |
| 1979 | 1994 | | | 22-Oct-02 | HH485934 | 1135 | HOMICIDE | DECEPTION | DYRA | 640 | VC | Robert A. Bartik | |
| 1980 | 1995 | | | 22-Oct-02 | F113908 | 1625 | HOMICIDE | DECEPTION | FITZSIMMONS | 620 | VC | Robert A. Bartik | |
| 1981 | 1997 | | | 23-Oct-02 | HH730152 | 1745 | HOMICIDE | NO DECEPTION | WINSTEAD | 610 | VC | Robert A. Bartik | |
| 1982 | 1933 | | | 26-Oct-02 | HH709060 | 0925 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 1983 | 1932 | | | 26-Oct-02 | HH569190 | 1225 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Kevin M. Howley | |
| 1984 | 1998 | | | 28-Oct-02 | HH743967 | 1730 | CHILD ABUSE | NO EXAMINATION | GARRITY | 075 | VC | Robert A. Bartik | |
| 1985 | 1999 | | | 28-Oct-02 | HH106070 | 1905 | HOMICIDE | NO EXAMINATION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 1986 | 2000 | | | 28-Oct-02 | HH721225 | 2115 | HOMICIDE | NO DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 1987 | 1938 | | | 29-Oct-02 | HH474716 | 1530 | HOMICIDE | NO EXAMINATION | MCDERMOTT | 640 | VC | Kevin M. Howley | |
| 1988 | 2001 | | | 29-Oct-02 | HH736122 | 1815 | CRIMINAL | NO EXAMINATION | DALEY | 079 | VC | Robert A. Bartik | |
| 1989 | 2002 | | | 30-Oct-02 | HH740642 | 1630 | HOMICIDE | DECEPTION | MASON | 650 | VC | Robert A. Bartik | |
| 1990 | 1935 | | | 30-Oct-02 | HH741091 | 1025 | AGG. BATTERY | NO EXAMINATION | MCDONALD | 650 | VC | Kevin M. Howley | |
| 1991 | 1936 | | | 30-Oct-02 | HH715380 | 1125 | OIC | NO DECEPTION | AUGUSTINE | 079 | VC | Kevin M. Howley | |
| 1992 | 1939 | | | 01-Nov-02 | HH750870 | 1025 | HOMICIDE | INCONCLUSIVE | JOHNSON | 650 | VC | Kevin M. Howley | |
| 1993 | 1940 | | | 01-Nov-02 | HH750870 | 1400 | HOMICIDE | DECEPTION | JOHNSON | 650 | VC | Kevin M. Howley | |
| 1994 | 1941 | | | 02-Nov-02 | HH750870 | 1540 | HOMICIDE | DECEPTION | JOHNSON | 650 | VC | Kevin M. Howley | |
| 1995 | 2003 | | | 03-Nov-02 | HH754707 | 1615 | AGG. CRIMINAL | DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 1996 | 2005 | | | 03-Nov-02 | HH570870 | 1840 | HOMICIDE | DECEPTION | WIGGINS | 650 | VC | Robert A. Bartik | |
| 1997 | 2004 | | | 03-Nov-02 | HH721225 | 2035 | HOMICIDE | DECEPTION | SORAGHAN | 640 | VC | Robert A. Bartik | |
| 1998 | 2007 | | | 04-Nov-02 | HH721225 | 1735 | HOMICIDE | NO DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 1999 | 2006 | | | 04-Nov-02 | HH678449 | 2020 | AGG. CRIMINAL | DECEPTION | ODONELL | 079 | VC | Robert A. Bartik | |
| 2000 | 1946 | | | 05-Nov-02 | HH738763 | 1000 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 2001 | 1949 | | | 06-Nov-02 | HH759615 | 1100 | OIC | DECEPTION | COLLINS | 610 | VC | Kevin M. Howley | |
| 2002 | 2008 | | | 07-Nov-02 | HH294203 | 1745 | CRIMINAL | INCONCLUSIVE | EVERETT | 079 | VC | Robert A. Bartik | |
| 2003 | 2009 | | | 07-Nov-02 | HH761925 | 2100 | HOMICIDE | NO DECEPTION | FORSBERG | 610 | VC | Robert A. Bartik | |
| 2004 | 1950 | | | 07-Nov-02 | HH738631 | 1005 | OIC | NO EXAMINATION | COLLINS | 610 | VC | Kevin M. Howley | |
| 2005 | 1944 | | | 08-Nov-02 | HH741151 | 1515 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Kevin M. Howley | |
| 2006 | 1945 | | | 08-Nov-02 | HH757417 | 1200 | ARMED | NO DECEPTION | LILLY | 620 | VC | Kevin M. Howley | |
| 2007 | 2020 | | | 09-Nov-02 | HH741151 | 0955 | HOMICIDE | INCONCLUSIVE | BOOCK | 640 | VC | Kevin M. Howley | |
| 2008 | 1942 | | | 09-Nov-02 | HH765882 | 1725 | OIC | DECEPTION | COX | 079 | VC | Kevin M. Howley | |
| 2009 | 1943 | | | 09-Nov-02 | HH761275 | 1335 | ARMED | INCONCLUSIVE | SPARNO | 650 | VC | Kevin M. Howley | |
| 2010 | 1947 | | | 12-Nov-02 | D134902 | 1125 | HOMICIDE | NO DECEPTION | MUNIZ | 640 | VC | Kevin M. Howley | |
| 2011 | 1948 | | | 12-Nov-02 | C371955 | 1255 | HOMICIDE | DECEPTION | WASHBURN | 606 | VC | Kevin M. Howley | |
| 2012 | 2011 | | | 12-Nov-02 | HH775421 | 1915 | CRIMINAL | INCONCLUSIVE | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2013 | 2010 | | | 12-Nov-02 | D350438 | 1600 | HOMICIDE | NO DECEPTION | JELLEN | 630 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | 1951 | | | 13-Nov-02 | HH771897 | 1100 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 2015 | 2012 | | | 14-Nov-02 | HH777608 | 1655 | MISSING | NO DECEPTION | YOUNG | 650 | VC | Robert A. Bartik | |
| 2016 | 1952 | | | 16-Nov-02 | HH740422 | 1010 | AGG. BATTERY | NO DECEPTION | KORZENIEWSKI | 640 | VC | Kevin M. Howley | |
| 2017 | 2014 | | | 17-Nov-02 | HH783335 | 1725 | KIDNAPPING | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2018 | 2013 | | | 17-Nov-02 | HH783335 | 1610 | KIDNAPPING | TEST REFUSED | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2019 | 2017 | | | 19-Nov-02 | G762883 | 1825 | DEATH | NO DECEPTION | LAZZARUS | 620 | VC | Robert A. Bartik | |
| 2020 | 2016 | | | 19-Nov-02 | HH783335 | 2000 | KIDNAPPING | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2021 | 2015 | | | 19-Nov-02 | HH215105 | 1700 | HOMICIDE | DECEPTION | KROEFEL | 640 | VC | Robert A. Bartik | |
| 2022 | 2023 | | | 19-Nov-02 | HH106070 | 1125 | HOMICIDE | DECEPTION | PELLIGRINI | 640 | VC | Kevin M. Howley | |
| 2023 | 1955 | | | 20-Nov-02 | G568083 | 1600 | ATT. ARSON | NO EXAMINATION | PETERSON | 603 | VC | Kevin M. Howley | |
| 2024 | 2018 | | | 20-Nov-02 | HH791854 | 1940 | SEX ABUSE | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2025 | 1956 | | | 20-Nov-02 | G568083 | 1600 | ATT. ARSON | DECEPTION | SCHALL | 603 | VC | Robert A. Bartik | |
| 2026 | 1954 | | | 20-Nov-02 | HH664722 | 0900 | DEATH | DECEPTION | BERRIS | 650 | VC | Kevin M. Howley | |
| 2027 | 1953 | | | 21-Nov-02 | HH764026 | 1010 | OIC | INCONCLUSIVE | KROK | 079 | VC | Kevin M. Howley | |
| 2028 | 2021 | | | 22-Nov-02 | HH783159 | 1100 | HOMICIDE | DECEPTION | ADAMS | 610 | VC | Kevin M. Howley | |
| 2029 | 2022 | | | 23-Nov-02 | HH794727 | 1435 | BURGLARY | NO DECEPTION | SOFRENOVIC | 650 | PC | Kevin M. Howley | |
| 2030 | 2019 | | | 24-Nov-02 | HH797690 | 2050 | AGG. CRIMINAL | NO EXAMINATION | ENGSTROM | 079 | VC | Robert A. Bartik | |
| 2031 | 2035 | | | 26-Nov-02 | HH623610 | 2010 | AGG. CRIMINAL | DECEPTION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 2032 | 2026 | | | 27-Nov-02 | HH756162 | 1050 | OIC | INCONCLUSIVE | ESCAMILLA | 079 | VC | Kevin M. Howley | |
| 2033 | 2025 | | | 27-Nov-02 | HH698910 | 0915 | THEFT | NO DECEPTION | BIGG | 640 | PC | Kevin M. Howley | |
| 2034 | 2036 | | | 27-Nov-02 | HH796105 | 1630 | CRIMINAL | NO EXAMINATION | COX | 079 | VC | Robert A. Bartik | |
| 2035 | 2024 | | | 30-Nov-02 | HH804656 | 1200 | ARMED | INCONCLUSIVE | UNDERWOOD | 620 | VC | Kevin M. Howley | |
| 2036 | 2037 | | | 03-Dec-02 | HH549795 | 2100 | HOMICIDE | NO DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2037 | 2027 | | | 03-Dec-02 | G391211 | 1300 | HOMICIDE | NO DECEPTION | CALLAGHAN | 650 | VC | Kevin M. Howley | |
| 2038 | 2038 | | | 03-Dec-02 | G608337 | 1740 | AGG. CRIMINAL | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2039 | 2028 | | | 04-Dec-02 | HH729862 | 0950 | OIC | NO EXAMINATION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2040 | 2039 | | | 04-Dec-02 | X225272 | 1555 | HOMICIDE | DECEPTION | BROWN | 606 | VC | Robert A. Bartik | |
| 2041 | 2030 | | | 05-Dec-02 | HH698910 | 0930 | THEFT | NO EXAMINATION | BIGG | 640 | PC | Kevin M. Howley | |
| 2042 | 2029 | | | 10-Dec-02 | HH698910 | 1300 | THEFT | NO DECEPTION | BIGG | 640 | PC | Kevin M. Howley | |
| 2043 | 2032 | | | 10-Dec-02 | HH559625 | 1900 | MISSING | DECEPTION | PENA | 640 | VC | Kevin M. Howley | |
| 2044 | 2031 | | | 11-Dec-02 | HH698910 | 1330 | THEFT | NO DECEPTION | BIGG | 640 | PC | Kevin M. Howley | |
| 2045 | 2040 | | | 11-Dec-02 | HH816889 | 1600 | HOMICIDE | DECEPTION | KROEFFEL | 640 | VC | Robert A. Bartik | |
| 2046 | 2034 | | | 11-Dec-02 | HH824353 | 1005 | ARSON | NO DECEPTION | BOLGER | 603 | VC | Kevin M. Howley | |
| 2047 | 2041 | | | 11-Dec-02 | HH816889 | 1805 | HOMICIDE | NO EXAMINATION | KROEFFEL | 640 | VC | Robert A. Bartik | |
| 2048 | 2042 | | | 12-Dec-02 | HH816889 | 1800 | HOMICIDE | INCONCLUSIVE | KROEFFEL | 640 | VC | Robert A. Bartik | |
| 2049 | 2043 | | | 12-Dec-02 | HH586005 | 1315 | HOMICIDE | NO DECEPTION | BACINSELLI | 630 | VC | Robert A. Bartik | |
| 2050 | 2044 | | | 12-Dec-02 | D354411 | 1445 | HOMICIDE | DECEPTION | MCINTYRE | 606 | VC | Robert A. Bartik | |
| 2051 | 2033 | | | 13-Dec-02 | HH835080 | 1225 | HOMICIDE | NO DECEPTION | TURNER | 610 | VC | Kevin M. Howley | |
| 2052 | 2045 | | | 15-Dec-02 | HH835080 | 1620 | HOMICIDE | NO DECEPTION | TURNER | 610 | VC | Robert A. Bartik | |
| 2053 | 2046 | | | 16-Dec-02 | HH837459 | 1835 | HOMICIDE | NO DECEPTION | PEROSTIANIS | 650 | VC | Robert A. Bartik | |
| 2054 | 2047 | | | 16-Dec-02 | HH766203 | 2050 | AGG. CRIMINAL | NO DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2055 | 2048 | | | 17-Dec-02 | HH833056 | 1315 | HOME | INCONCLUSIVE | REYES | 650 | VC | Kevin M. Howley | |
| 2056 | 2053 | | | 18-Dec-02 | HH811293 | 1100 | HOMICIDE | DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 2057 | 2054 | | | 19-Dec-02 | HH835126 | 1105 | HOMICIDE | NO EXAMINATION | FIEDLER | 640 | VC | Kevin M. Howley | |
| 2058 | 2050 | | | 19-Dec-02 | HH820742 | 1345 | BURGLARY | NO DECEPTION | GILLESPIE | 630 | VC | Kevin M. Howley | |
| 2059 | 2049 | | | 20-Dec-02 | HH833056 | 1300 | HOME | NO DECEPTION | REYES | 650 | VC | Kevin M. Howley | |
| 2060 | 2051 | | | 21-Dec-02 | HH535540 | 1000 | HOMICIDE | NO DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 2061 | 2052 | | | 21-Dec-02 | HH822785 | 1305 | OIC | NO EXAMINATION | NOLAN | 079 | VC | Kevin M. Howley | |
| 2062 | 2060 | | | 26-Dec-02 | HH854889 | 1235 | HOMICIDE | NO DECEPTION | GALBREATH | 640 | VC | Kevin M. Howley | |
| 2063 | 2059 | | | 26-Dec-02 | HH851706 | 1030 | HOMICIDE | NO EXAMINATION | BACH | 610 | VC | Kevin M. Howley | |
| 2064 | 2058 | | | 26-Dec-02 | HH835080 | 1420 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Kevin M. Howley | |
| 2065 | 2057 | | | 27-Dec-02 | HH641774 | 1015 | OIC | NO DECEPTION | MROCZKOWSKI | 079 | VC | Kevin M. Howley | |
| 2066 | 2056 | | | 27-Dec-02 | HH847222 | 1235 | OIC | INCONCLUSIVE | DOIG | 620 | VC | Kevin M. Howley | |
| 2067 | 2055 | | | 31-Dec-02 | HH860835 | 1230 | KIDNAPPING | DECEPTION | WINSTEAD | 610 | VC | Kevin M. Howley | |
| 2068 | 2067 | | | 02-Jan-03 | G491428 | 1325 | HOMICIDE | DECEPTION | FITZMAURICE | 620 | VC | Kevin M. Howley | |
| 2069 | 2066 | | | 02-Jan-03 | HH695334 | 1015 | HOMICIDE | DECEPTION | NAGA | 620 | VC | Kevin M. Howley | |
| 2070 | 2062 | | | 03-Jan-03 | HJ100564 | 0930 | TRAFFIC | NO EXAMINATION | MARCHFIELD | 146 | VC | Kevin M. Howley | |
| 2071 | 2088 | | | 05-Jan-03 | HH583285 | 1730 | HOMICIDE | INCONCLUSIVE | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 2072 | 2089 | | | 05-Jan-03 | HH583285 | 1555 | HOMICIDE | NO EXAMINATION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 2073 | 2090 | | | 06-Jan-03 | G064025 | 2240 | HOMICIDE | DECEPTION | HOWARD | 650 | VC | Robert A. Bartik | |
| 2074 | 2108 | | | 06-Jan-03 | HJ104730 | 1800 | HOMICIDE | DECEPTION | NEGA | 620 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | 2081 | | | 07-Jan-03 | HJ104730 | 1320 | HOMICIDE | INCONCLUSIVE | NAGA | 620 | VC | Kevin M. Howley | |
| 2076 | 2092 | | | 07-Jan-03 | HH583285 | 1550 | HOMICIDE | DECEPTION | RIERDON | 640 | VC | Robert A. Bartik | |
| 2077 | 2091 | | | 07-Jan-03 | HH813270 | 1715 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2078 | 2061 | | | 07-Jan-03 | HH841045 | 1000 | OIC | NO DECEPTION | COLLINS | 610 | VC | Kevin M. Howley | |
| 2079 | 2093 | | | 08-Jan-03 | HJ114021 | 2000 | SEXUAL | NO EXAMINATION | BARNES | 079 | VC | Robert A. Bartik | |
| 2080 | 2094 | | | 08-Jan-03 | HH755009 | 1535 | HOMICIDE | DECEPTION | BRADLEY | 620 | VC | Robert A. Bartik | |
| 2081 | 2087 | | | 08-Jan-03 | HH508501 | 1025 | HOMICIDE | NO EXAMINATION | JACKSON | 610 | VC | Kevin M. Howley | |
| 2082 | 2063 | | | 10-Jan-03 | HJ115535 | 1010 | HOMICIDE | DECEPTION | YOUNG | 650 | VC | Kevin M. Howley | |
| 2083 | 2064 | | | 10-Jan-03 | HJ115535 | 1305 | HOMICIDE | INCONCLUSIVE | YOUNG | 650 | VC | Kevin M. Howley | |
| 2084 | 2065 | | | 11-Jan-03 | HJ116888 | 1045 | OIC | NO DECEPTION | RICHARD | 079 | VC | Kevin M. Howley | |
| 2085 | 2071 | | | 11-Jan-03 | HJ106201 | 1245 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2086 | 2095 | | | 12-Jan-03 | HJ120826 | 2310 | HOMICIDE | NO DECEPTION | MCDERMOTT | 640 | VC | Robert A. Bartik | |
| 2087 | 2096 | | | 12-Jan-03 | HJ120826 | 2000 | HOMICIDE | NO DECEPTION | ROBERTS | 640 | VC | Robert A. Bartik | |
| 2088 | 2097 | | | 12-Jan-03 | HJ106201 | 1700 | OIC | INCONCLUSIVE | GARRITY | 650 | VC | Robert A. Bartik | |
| 2089 | 2098 | | | 12-Jan-03 | HH823946 | 1515 | AGG. CRIMINAL | INCONCLUSIVE | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2090 | 2100 | | | 13-Jan-03 | HJ115671 | 1935 | HOMICIDE/ | NO DECEPTION | MANCUSO | 650 | VC | Robert A. Bartik | |
| 2091 | 2099 | | | 13-Jan-03 | HJ115671 | 1735 | HOMICIDE | DECEPTION | MANCUSO | 650 | VC | Robert A. Bartik | |
| 2092 | 2073 | | | 14-Jan-03 | HH837457 | 1100 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Kevin M. Howley | |
| 2093 | 2101 | | | 14-Jan-03 | HH207311 | 2220 | HOMICIDE | DECEPTION | LOMBARD | 606 | VC | Robert A. Bartik | |
| 2094 | 2102 | | | 14-Jan-03 | HH822785 | 1810 | AGG. CRIMINAL | TEST TERMINATED | NOLAN | 079 | VC | Robert A. Bartik | |
| 2095 | 2103 | | | 14-Jan-03 | HH646871 | 2000 | HOMICIDE | DECEPTION | PENA | 640 | VC | Robert A. Bartik | |
| 2096 | 2068 | | | 15-Jan-03 | HH704267 | 0955 | ARSON | NO DECEPTION | BOLGER | 603 | VC | Kevin M. Howley | |
| 2097 | 2104 | | | 15-Jan-03 | HJ104730 | 1900 | HOMICIDE | NO DECEPTION | MEYERS | 620 | VC | Robert A. Bartik | |
| 2098 | 2105 | | | 15-Jan-03 | HJ125733 | 1715 | PREDATORY | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 2099 | 2106 | | | 15-Jan-03 | HH842416 | 1535 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 2100 | 2070 | | | 15-Jan-03 | HH646871 | 1435 | HOMICIDE | INCONCLUSIVE | PENA | 640 | VC | Kevin M. Howley | |
| 2101 | 2080 | | | 16-Jan-03 | HJ115535 | 1140 | HOMICIDE | NO EXAMINATION | GILGER | 650 | VC | Kevin M. Howley | |
| 2102 | 2107 | | | 16-Jan-03 | HH695437 | 1925 | HOMICIDE | NO DECEPTION | JONES | 640 | VC | Robert A. Bartik | |
| 2103 | 2075 | | | 16-Jan-03 | HJ115671 | 1355 | HOMICIDE | DECEPTION | MANCUSO | 650 | VC | Kevin M. Howley | |
| 2104 | 2072 | | | 17-Jan-03 | HJ106201 | 0945 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2105 | 2110 | | | 19-Jan-03 | HJ133061 | 1515 | AGGRAVATED | DECEPTION | PUTTIN | 640 | VC | Robert A. Bartik | |
| 2106 | 2111 | | | 19-Jan-03 | HJ133061 | 1710 | AGGRAVATED | DECEPTION | PUTTIN | 640 | VC | Robert A. Bartik | |
| 2107 | 2109 | | | 19-Jan-03 | HH586005 | 1900 | HOMICIDE | DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 2108 | 2112 | | | 20-Jan-03 | HJ118214 | 1935 | THEFT | NO DECEPTION | HOLDEN | 620 | PC | Robert A. Bartik | |
| 2109 | 2113 | | | 20-Jan-03 | HJ104730 | 1555 | HOMICIDE | NO DECEPTION | NEGA | 620 | VC | Robert A. Bartik | |
| 2110 | 2074 | | | 22-Jan-03 | HH837457 | 1805 | HOMICIDE | NO DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 2111 | 2115 | | | 22-Jan-03 | HJ111363 | 2000 | ARMED | DECEPTION | PEDROZA | 640 | VC | Robert A. Bartik | |
| 2112 | 2114 | | | 22-Jan-03 | HJ133061 | 1540 | AGG BATTERY | NO DECEPTION | BOOCK | 640 | VC | Robert A. Bartik | |
| 2113 | 2079 | | | 23-Jan-03 | HH851706 | 1150 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 2114 | 2116 | | | 23-Jan-03 | HJ141776 | 2030 | AGG. BATTERY | DECEPTION | SOREGHAN | 640 | VC | Robert A. Bartik | |
| 2115 | 2077 | | | 24-Jan-03 | HH857181 | 1100 | OIC | NO EXAMINATION | AUGUSTE | 650 | VC | Kevin M. Howley | |
| 2116 | 2084 | | | 24-Jan-03 | HJ141295 | 0920 | HOMICIDE | DECEPTION | PENA | 640 | VC | Kevin M. Howley | |
| 2117 | 2078 | | | 25-Jan-03 | HJ143625 | 1300 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 2118 | 2076 | | | 25-Jan-03 | HJ138417 | 0945 | ARMED | INCONCLUSIVE | ADAMS | 650 | VC | Kevin M. Howley | |
| 2119 | 2118 | | | 26-Jan-03 | HJ106201 | 1245 | CHILD ABUSE | NO DECEPTION | GARRITY | 650 | VC | Robert A. Bartik | |
| 2120 | 2117 | | | 26-Jan-03 | HH824928 | 1000 | AGG. BATTERY | NO DECEPTION | OBRIEN | 610 | VC | Robert A. Bartik | |
| 2121 | 2119 | | | 27-Jan-03 | HH492796 | 2045 | PREDATORY | DECEPTION | GRANDADON | 079 | VC | Robert A. Bartik | |
| 2122 | 2083 | | | 28-Jan-03 | HJ142080 | 1325 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2123 | 2069 | | | 28-Jan-03 | HH658135 | 1010 | OIC | NO DECEPTION | RICHARD | 079 | VC | Kevin M. Howley | |
| 2124 | 2120 | | | 29-Jan-03 | HH460538 | 2000 | HOMICIDE | INCONCLUSIVE | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2125 | 2121 | | | 29-Jan-03 | HJ104730 | 1640 | HOMICIDE | INCONCLUSIVE | NEGA | 620 | VC | Robert A. Bartik | |
| 2126 | 2085 | | | 30-Jan-03 | HJ154652 | 1050 | HOMICIDE | NO EXAMINATION | DURKIN | 620 | VC | Kevin M. Howley | |
| 2127 | 2086 | | | 30-Jan-03 | HH639739 | 1320 | HOMICIDE | DECEPTION | VILLARDITA | 630 | VC | Kevin M. Howley | |
| 2128 | 2082 | | | 31-Jan-03 | HJ118214 | 1300 | THEFT | NO DECEPTION | HOLDEN | 620 | PC | Kevin M. Howley | |
| 2129 | 2139 | | | 01-Feb-03 | HJ113388 | 0840 | OIC | NO DECEPTION | ESCAMILLA | 079 | VC | Kevin M. Howley | |
| 2130 | 2123 | | | 02-Feb-03 | HJ106201 | 1530 | CHILD ABUSE | NO DECEPTION | GARRITY | 079 | VC | Robert A. Bartik | |
| 2131 | 2124 | | | 02-Feb-03 | HJ159766 | 2000 | AGG.BATTERY | NO | TAKAKI | 630 | VC | Robert A. Bartik | |
| 2132 | 2122 | | | 02-Feb-03 | HH610774 | 1705 | AGGRAVATED | NO DECEPTION | GATES | 603 | VC | Robert A. Bartik | |
| 2133 | 2127 | | | 03-Feb-03 | 89M575493 | 1955 | HOMICIDE | DECEPTION | SALEMME | 606 | VC | Robert A. Bartik | |
| 2134 | 2126 | | | 03-Feb-03 | HJ158056 | 1612 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 2135 | 2125 | | | 03-Feb-03 | HJ158056 | 2215 | HOMICIDE | NO DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |

CITY0015878_035

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2136 | 2128 | | | 04-Feb-03 | HJ164103 | 2010 | AGG. CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2137 | 2129 | | | 04-Feb-03 | HH747049 | 1650 | HOMICIDE | NO EXAMINATION | KLIMACK | 640 | VC | Robert A. Bartik | |
| 2138 | 2141 | | | 05-Feb-03 | HH836328 | 0945 | HOMICIDE | NO EXAMINATION | SCHALK | 650 | VC | Kevin M. Howley | |
| 2139 | 2130 | | | 05-Feb-03 | HJ136026 | 1945 | CRIM. SEX | NO DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2140 | 2140 | | | 05-Feb-03 | HJ151406 | 1145 | OIC | DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 2141 | 2142 | | | 06-Feb-03 | HJ108931 | 1025 | HOMICIDE | DECEPTION | FIEDLER | 640 | VC | Kevin M. Howley | |
| 2142 | 2143 | | | 07-Feb-03 | HH812746 | 1300 | OIC | DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 2143 | 2147 | | | 08-Feb-03 | HJ138785 | 0950 | DAMAGE REAL | DECEPTION | AGUILERA | 603 | VC | Kevin M. Howley | |
| 2144 | 2148 | | | 08-Feb-03 | HJ104730 | 1155 | HOMICIDE | DECEPTION | BRANNIGAN | 620 | VC | Kevin M. Howley | |
| 2145 | 2132 | | | 10-Feb-03 | HJ145434 | 1500 | HOMICIDE | NO DECEPTION | MCDERMOTT | 640 | VC | Robert A. Bartik | |
| 2146 | 2131 | | | 10-Feb-03 | HH839528 | 1845 | AGG. CRIMINAL | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 2147 | 2150 | | | 11-Feb-03 | HH432348 | 1325 | THEFT | NO DECEPTION | PELLIGRINI | 640 | PC | Kevin M. Howley | |
| 2148 | 2133 | | | 11-Feb-03 | HJ154371 | 1525 | HOMICIDE | NO DECEPTION | PETRALO | 650 | VC | Robert A. Bartik | |
| 2149 | 2153 | | | 12-Feb-03 | HJ115535 | 0945 | HOMICIDE | NO DECEPTION | SKOREK | 650 | VC | Kevin M. Howley | |
| 2150 | 2154 | | | 12-Feb-03 | HJ165591 | 1145 | HOMICIDE | NO DECEPTION | GRAF | 650 | VC | Kevin M. Howley | |
| 2151 | 2134 | | | 13-Feb-03 | HJ181847 | 1910 | AGG. CRIMINAL | NO DECEPTION | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 2152 | 2151 | | | 14-Feb-03 | HJ152766 | 1305 | DAMAGE TO | NO DECEPTION | PETERSON | 603 | VC | Kevin M. Howley | |
| 2153 | 2149 | | | 14-Feb-03 | HH570080 | 1130 | HOMICIDE | INCONCLUSIVE | LUNSFORD | 650 | VC | Kevin M. Howley | |
| 2154 | 2144 | | | 15-Feb-03 | HH738935 | 1010 | HOMICIDE | NO DECEPTION | CEPEDA | 610 | VC | Kevin M. Howley | |
| 2155 | 2145 | | | 15-Feb-03 | HH768837 | 1200 | BOMB THREAT | NO DECEPTION | AGUILERA | 603 | VC | Kevin M. Howley | |
| 2156 | 2135 | | | 17-Feb-03 | HJ186488 | 1445 | AGG. CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2157 | 2136 | | | 17-Feb-03 | HJ171366 | 2000 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 2158 | 2137 | | | 18-Feb-03 | HJ171366 | 1500 | HOMICIDE | DECEPTION | SANCHEZ | 640 | VC | Robert A. Bartik | |
| 2159 | 2138 | | | 18-Feb-03 | HH856670 | 1150 | HOMICIDE | TEST REFUSED | MILTON | 620 | VC | Robert A. Bartik | |
| 2160 | 2212 | | | 20-Feb-03 | HJ191936 | 1550 | HOMICIDE | NO DECEPTION | JUDGE | 620 | VC | Robert A. Bartik | |
| 2161 | 2146 | | | 20-Feb-03 | HH768837 | 1010 | BOMB THREAT | NO DECEPTION | AGUILERA | 603 | VC | Kevin M. Howley | |
| 2162 | 2152 | | | 21-Feb-03 | D157634 | 1115 | HOMICIDE | NO EXAMINATION | WALSH | 640 | VC | Kevin M. Howley | |
| 2163 | 2155 | | | 22-Feb-03 | HH866323 | 1245 | OIC | NO DECEPTION | BARRETT | 079 | VC | Kevin M. Howley | |
| 2164 | 2156 | | | 22-Feb-03 | HJ195769 | 0955 | OIC | DECEPTION | THOMAS | 640 | VC | Kevin M. Howley | |
| 2165 | 2211 | | | 23-Feb-03 | HJ197943 | 1540 | HOMICIDE | DECEPTION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 2166 | 2210 | | | 23-Feb-03 | HJ195769 | 1855 | CHILD ABUSE | INCONCLUSIVE | THOMAS | 640 | VC | Robert A. Bartik | |
| 2167 | 2231 | | | 23-Feb-03 | HJ183700 | 1710 | AGG. CRIMINAL | DECEPTION | CHRISTOFORAKIS | 640 | VC | Robert A. Bartik | |
| 2168 | 2236 | | | 24-Feb-03 | HH869517 | 2025 | AGG. CRIMINAL | NO EXAMINATION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 2169 | 2234 | | | 24-Feb-03 | HJ200781 | 1750 | CRIMINAL | NO EXAMINATION | MORGAN | 640 | VC | Robert A. Bartik | |
| 2170 | 2209 | | | 25-Feb-03 | HJ171366 | 1600 | HOMICIDE | DECEPTION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 2171 | 2205 | | | 25-Feb-03 | HJ124240 | 2105 | AGG. CRIMINAL | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2172 | 2207 | | | 26-Feb-03 | HJ124240 | 2000 | AGG. CRIMINAL | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2173 | 2206 | | | 26-Feb-03 | HJ124240 | 1810 | AGG. CRIMINAL | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2174 | 2208 | | | 26-Feb-03 | HJ145451 | 1535 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2175 | 2157 | | | 26-Feb-03 | HH653536 | 1030 | HOMICIDE | DECEPTION | DITRYK | 620 | VC | Kevin M. Howley | |
| 2176 | 2158 | | | 27-Feb-03 | HH794107 | 1155 | HOMICIDE | INCONCLUSIVE | HIGHTOWER | 620 | VC | Kevin M. Howley | |
| 2177 | 2168 | | | 01-Mar-03 | HJ104730 | 1200 | HOMICIDE | DECEPTION | MYERS | 620 | VC | Kevin M. Howley | |
| 2178 | 2237 | | | 02-Mar-03 | HJ211691 | 1950 | HOMICIDE | NO EXAMINATION | JACKSON | 610 | VC | Robert A. Bartik | |
| 2179 | 2242 | | | 02-Mar-03 | HJ192586 | 1755 | BURGLARY | NO DECEPTION | PUTTIS | 630 | PC | Robert A. Bartik | |
| 2180 | 2217 | | | 03-Mar-03 | HJ204434 | 1505 | MISSING | DECEPTION | TERRAZAS | 610 | VC | Robert A. Bartik | |
| 2181 | 2216 | | | 03-Mar-03 | HJ204434 | 1315 | MISSING | NO DECEPTION | TERRAZAS | 610 | VC | Robert A. Bartik | |
| 2182 | 2239 | | | 03-Mar-03 | HJ211691 | 1755 | HOMICIDE | NO EXAMINATION | JACKSON | 610 | VC | Robert A. Bartik | |
| 2183 | 2220 | | | 04-Mar-03 | HJ218612 | 2130 | AGG. CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2184 | 2165 | | | 04-Mar-03 | G675600 | 1015 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2185 | 2218 | | | 04-Mar-03 | HJ124240 | 1905 | AGG. CRIMINAL | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2186 | 2167 | | | 04-Mar-03 | HH648847 | 1300 | HOMICIDE | DECEPTION | OTTO | 620 | VC | Kevin M. Howley | |
| 2187 | 2219 | | | 05-Mar-03 | HJ183760 | 1515 | OIC | DECEPTION | RODRIGUEZ | 630 | VC | Robert A. Bartik | |
| 2188 | 2229 | | | 05-Mar-03 | HJ207105 | 1855 | CHILD ABUSE | DECEPTION | KLEES | 079 | VC | Robert A. Bartik | |
| 2189 | 2159 | | | 06-Mar-03 | HH812747 | 1150 | OIC | DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 2190 | 2160 | | | 06-Mar-03 | HJ214801 | 1000 | MOTOR | NO EXAMINATION | COLON | 650 | PC | Kevin M. Howley | |
| 2191 | 2164 | | | 06-Mar-03 | HJ183760 | 1405 | OIC | NO EXAMINATION | RODRIGUEZ | 630 | VC | Kevin M. Howley | |
| 2192 | 2162 | | | 07-Mar-03 | HJ222294 | 1420 | THEFT | NO DECEPTION | HOLLWINSKI | 640 | PC | Kevin M. Howley | |
| 2193 | 2163 | | | 07-Mar-03 | HH804656 | 1200 | ARMED | NO DECEPTION | UNDERWOOD | 620 | VC | Kevin M. Howley | |
| 2194 | 2176 | | | 08-Mar-03 | HJ202700 | 1300 | OIC | INCONCLUSIVE | DELATORRE | 079 | VC | Kevin M. Howley | |
| 2195 | 2214 | | | 09-Mar-03 | HJ224497 | 1515 | CRIMINAL | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 2196 | 2213 | | | 09-Mar-03 | HJ189579 | 1700 | PREDATORY | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 2215 | | | 10-Mar-03 | HJ124240 | 1940 | AGG. CRIMINAL | NO DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2198 | 2235 | | | 10-Mar-03 | HJ228157 | 1715 | AGG. CRIMINAL | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 2199 | 2166 | | | 11-Mar-03 | HJ175243 | 1240 | OIC | DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 2200 | 2161 | | | 12-Mar-03 | HH851865 | 1300 | ARSON | DECEPTION | SODINI | 603 | VC | Kevin M. Howley | |
| 2201 | 2224 | | | 12-Mar-03 | HH586005 | 2045 | HOMICIDE | DECEPTION | VILLARDITA | 630 | VC | Robert A. Bartik | |
| 2202 | 2225 | | | 12-Mar-03 | HH728379 | 1900 | ARMED | NO DECEPTION | LEAL | 610 | VC | Robert A. Bartik | |
| 2203 | 2226 | | | 12-Mar-03 | HJ232379 | 1515 | AGGRAVATED | NO DECEPTION | MCMULLIN | 603 | VC | Robert A. Bartik | |
| 2204 | 2171 | | | 13-Mar-03 | HJ232262 | 1330 | OIC | DECEPTION | ECHAVARRIA | 610 | VC | Kevin M. Howley | |
| 2205 | 2169 | | | 13-Mar-03 | HJ186100 | 0955 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2206 | 2238 | | | 13-Mar-03 | HJ211373 | 1700 | HOMICIDE | NO EXAMINATION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 2207 | 2170 | | | 13-Mar-03 | HJ186100 | 1120 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2208 | 2223 | | | 13-Mar-03 | HJ190945 | 1950 | CHILD ABUSE | NO DECEPTION | RODRIGUEZ | 650 | VC | Robert A. Bartik | |
| 2209 | 2222 | | | 16-Mar-03 | HJ240515 | 1650 | AGGRAVATED | DECEPTION | AGUILLAR | 603 | VC | Robert A. Bartik | |
| 2210 | 2221 | | | 17-Mar-03 | HJ243800 | 1530 | CHILD ABUSE | NO DECEPTION | GARRITY | 650 | VC | Robert A. Bartik | |
| 2211 | 2243 | | | 17-Mar-03 | HJ240590 | 1755 | AGG. CRIMINAL | DECEPTION | MERIDA | 079 | VC | Robert A. Bartik | |
| 2212 | 2233 | | | 18-Mar-03 | HJ228346 | 2115 | HOMICIDE | NO EXAMINATION | ZALLATORES | 610 | VC | Robert A. Bartik | |
| 2213 | 2244 | | | 18-Mar-03 | HJ243231 | 1845 | HOMICIDE | NO DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 2214 | 2172 | | | 18-Mar-03 | HJ182500 | 1315 | AGG. ARSON | NO DECEPTION | MCMULLIN | 603 | VC | Kevin M. Howley | |
| 2215 | 2232 | | | 19-Mar-03 | F478082 | 1530 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2216 | 2230 | | | 19-Mar-03 | HJ244931 | 1900 | AGG. BATTERY | NO EXAMINATION | LONGSTREET | 640 | VC | Robert A. Bartik | |
| 2217 | 2245 | | | 20-Mar-03 | HJ238757 | 1655 | AGGRAVATED | DECEPTION | OTTO | 620 | VC | Robert A. Bartik | |
| 2218 | 2179 | | | 20-Mar-03 | HJ249044 | 1245 | HOMICIDE | INCONCLUSIVE | HUGHES | 610 | VC | Kevin M. Howley | |
| 2219 | 2174 | | | 21-Mar-03 | HH852358 | 0940 | OIC | NO DECEPTION | HATTULA | 650 | VC | Kevin M. Howley | |
| 2220 | 2173 | | | 21-Mar-03 | HJ109616 | 1350 | HOMICIDE | DECEPTION | FIETKO | 620 | VC | Kevin M. Howley | |
| 2221 | 2175 | | | 21-Mar-03 | HH852358 | 1042 | OIC | NO DECEPTION | HATTULA | 650 | VC | Kevin M. Howley | |
| 2222 | 2177 | | | 22-Mar-03 | G401839 | 1005 | HOMICIDE | DECEPTION | GOLDEN | 620 | VC | Kevin M. Howley | |
| 2223 | 2247 | | | 23-Mar-03 | HJ254414 | 1930 | AGG. BATTERY | DECEPTION | ANDRUZZI | 650 | VC | Robert A. Bartik | |
| 2224 | 2246 | | | 23-Mar-03 | HJ192586 | 1735 | BURGLARY | NO DECEPTION | PUTTIS | 630 | PC | Robert A. Bartik | |
| 2225 | 2248 | | | 24-Mar-03 | HJ172982 | 1525 | AGG. CRIMINAL | NO DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 2226 | 2241 | | | 24-Mar-03 | HJ109616 | 1725 | HOMICIDE | DECEPTION | FITZMAURICE | 620 | VC | Robert A. Bartik | |
| 2227 | 2178 | | | 26-Mar-03 | HJ257094 | 1025 | HOMICIDE | DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 2228 | 2240 | | | 26-Mar-03 | HJ205264 | 1745 | OIC | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 2229 | 2180 | | | 28-Mar-03 | HJ197943 | 0925 | HOMICIDE | DECEPTION | PELLIGRINI | 640 | VC | Kevin M. Howley | |
| 2230 | 2181 | | | 28-Mar-03 | HJ263155 | 1410 | OIC | INCONCLUSIVE | MORRIS | 079 | VC | Kevin M. Howley | |
| 2231 | 2228 | | | 30-Mar-03 | X159714 | 1530 | HOMICIDE | DECEPTION | BOOCK | 640 | VC | Robert A. Bartik | |
| 2232 | 2227 | | | 31-Mar-03 | HJ250511 | 1745 | AGG. CRIMINAL | DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 2233 | 2255 | | | 01-Apr-03 | HJ236393 | 1900 | HOMICIDE | NO EXAMINATION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 2234 | 2184 | | | 01-Apr-03 | HJ176166 | 0945 | MISSING | NO DECEPTION | MORRIS | 610 | VC | Kevin M. Howley | |
| 2235 | 2182 | | | 01-Apr-03 | HJ270329 | 1115 | OIC | NO DECEPTION | HATTULA | 650 | VC | Kevin M. Howley | |
| 2236 | 2183 | | | 02-Apr-03 | HJ273046 | 0940 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2237 | 2257 | | | 02-Apr-03 | F109698 | 1640 | HOMICIDE | NO EXAMINATION | OWENS | 620 | VC | Robert A. Bartik | |
| 2238 | 2195 | | | 02-Apr-03 | HJ273183 | 1245 | AGG. BATTERY | DECEPTION | MYERS | 620 | VC | Kevin M. Howley | |
| 2239 | 2256 | | | 03-Apr-03 | HJ275102 | 1530 | AGG. CRIM SEX | NO DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 2240 | 2192 | | | 04-Apr-03 | HJ261340 | 1340 | OIC | INCONCLUSIVE | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 2241 | 2253 | | | 06-Apr-03 | HJ248876 | 2107 | HOMICIDE | TEST REFUSED | DIJA | 650 | VC | Robert A. Bartik | |
| 2242 | 2254 | | | 06-Apr-03 | HJ232582 | 1510 | HOMICIDE | NO DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2243 | 2252 | | | 08-Apr-03 | HJ171266 | 1600 | HOMICIDE | NO DECEPTION | KROEFFEL | 640 | VC | Robert A. Bartik | |
| 2244 | 2251 | | | 08-Apr-03 | HJ175972 | 1810 | AGG. CRIM. | NO EXAMINATION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 2245 | 2250 | | | 08-Apr-03 | HJ285630 | 2010 | PRED CRIM SEX | NO EXAMINATION | NOLAN | 079 | VC | Robert A. Bartik | |
| 2246 | 2249 | | | 09-Apr-03 | HJ271802 | 1845 | THEFT | NO DECEPTION | PUTTIS | 630 | PC | Robert A. Bartik | |
| 2247 | 2186 | | | 12-Apr-03 | HJ239730 | 1010 | HOMICIDE | DECEPTION | DITRYK | 620 | VC | Kevin M. Howley | |
| 2248 | 2185 | | | 12-Apr-03 | HJ272568 | 1142 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2249 | 2276 | | | 13-Apr-03 | HJ165591 | 1535 | HOMICIDE | INCONCLUSIVE | MASON/MILLIS | 650 | VC | Robert A. Bartik | |
| 2250 | 2275 | | | 14-Apr-03 | HJ109616 | 1445 | HOMICIDE | DECEPTION | FITZMAURICE | 620 | VC | Robert A. Bartik | |
| 2251 | 2197 | | | 15-Apr-03 | HH456271 | 1125 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2252 | 2188 | | | 15-Apr-03 | HJ173209 | 0850 | HOMICIDE | DECEPTION | FITZMAURICE | 620 | VC | Kevin M. Howley | |
| 2253 | 2187 | | | 15-Apr-03 | HH364040 | 1315 | HOMICIDE | DECEPTION | CEPEDA | 610 | VC | Kevin M. Howley | |
| 2254 | 2274 | | | 15-Apr-03 | HJ246560 | 1820 | PRED. CRIM. | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 2255 | 2273 | | | 16-Apr-03 | HJ303275 | 1900 | AGG. CRIMINAL | NO DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 2256 | 2272 | | | 17-Apr-03 | HJ284864 | 1900 | CRIM. SEX. | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 2257 | 2190 | | | 18-Apr-03 | HJ292987 | 1440 | OIC | NO DECEPTION | TAKAKI | 630 | VC | Kevin M. Howley | |

CITY0015878_037

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2258 | 2189 | | | 18-Apr-03 | HJ218900 | 1010 | OIC | DECEPTION | ENGSTROM | 079 | VC | Kevin M. Howley | |
| 2259 | 2196 | | | 19-Apr-03 | HJ303454 | 1405 | OIC | DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 2260 | 2193 | | | 19-Apr-03 | HJ145434 | 1025 | HOMICIDE | DECEPTION | BOR | 640 | VC | Kevin M. Howley | |
| 2261 | 2191 | | | 19-Apr-03 | HJ301414 | 1230 | HOMICIDE | DECEPTION | JUDGE | 620 | VC | Kevin M. Howley | |
| 2262 | 2194 | | | 19-Apr-03 | HJ145434 | 1555 | HOMICIDE | DECEPTION | BOR | 640 | VC | Kevin M. Howley | |
| 2263 | 2269 | | | 21-Apr-03 | HJ312277 | 1940 | PREDATORY | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 2264 | 2270 | | | 21-Apr-03 | HJ294789 | 1700 | CRIM SEXUAL | INCONCLUSIVE | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2265 | 2268 | | | 21-Apr-03 | HJ244987 | 2055 | HOMICIDE | NO DECEPTION | BARZ | 650 | VC | Robert A. Bartik | |
| 2266 | 2271 | | | 21-Apr-03 | HJ278619 | 1510 | HOMICIDE | NO DECEPTION | CARNEY | 640 | VC | Robert A. Bartik | |
| 2267 | 2200 | | | 22-Apr-03 | HJ289831 | 1310 | OIC | INCONCLUSIVE | RICHARD | 079 | VC | Kevin M. Howley | |
| 2268 | 2198 | | | 26-Apr-03 | HJ314471 | 0900 | OIC | NO DECEPTION | ANTOL | 650 | VC | Kevin M. Howley | |
| 2269 | 2204 | | | 26-Apr-03 | HJ307241 | 1240 | ARMED | INCONCLUSIVE | HOLDEN | 620 | VC | Kevin M. Howley | |
| 2270 | 2199 | | | 26-Apr-03 | HJ314471 | 1005 | OIC | NO DECEPTION | ANTOL | 650 | VC | Kevin M. Howley | |
| 2271 | 2266 | | | 27-Apr-03 | HJ309452 | 2110 | HOMICIDE | NO EXAMINATION | BACH | 610 | VC | Robert A. Bartik | |
| 2272 | 2267 | | | 27-Apr-03 | HJ325812 | 1720 | HOMICIDE | TEST REFUSED | JOHNSON | 620 | VC | Robert A. Bartik | |
| 2273 | 2259 | | | 27-Apr-03 | HJ309452 | 1940 | HOMICIDE | NO EXAMINATION | BACH | 610 | VC | Robert A. Bartik | |
| 2274 | 2264 | | | 27-Apr-03 | HJ317339 | 1500 | HOMICIDE | NO EXAMINATION | FITZMAURICE | 620 | VC | Robert A. Bartik | |
| 2275 | 2260 | | | 28-Apr-03 | HJ318959 | 1720 | THEFT | NO DECEPTION | FARRELLL | 630 | PC | Robert A. Bartik | |
| 2276 | 2265 | | | 28-Apr-03 | HJ193733 | 2020 | HOMICIDE | TEST REFUSED | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2277 | 2201 | | | 29-Apr-03 | P530576 | 0955 | HOMICIDE | DECEPTION | WASHBURN | 606 | VC | Kevin M. Howley | |
| 2278 | 2202 | | | 29-Apr-03 | HJ254400 | 1200 | HOMICIDE | DECEPTION | YAWGER | 630 | VC | Kevin M. Howley | |
| 2279 | 2263 | | | 29-Apr-03 | HJ220561 | 1850 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 2280 | 2203 | | | 30-Apr-03 | HJ321718 | 1220 | HOMICIDE | DECEPTION | PECK | 620 | VC | Kevin M. Howley | |
| 2281 | 2262 | | | 30-Apr-03 | HJ271071 | 1545 | AGG. CRIMINAL | NO EXAMINATION | DIMEO | 079 | VC | Robert A. Bartik | |
| 2282 | 2261 | | | 30-Apr-03 | HJ288599 | 1930 | CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2283 | 2258 | | | 01-May-03 | HJ309452 | 1715 | HOMICIDE | INCONCLUSIVE | BACH | 610 | VC | Robert A. Bartik | |
| 2284 | 2278 | | | 01-May-03 | HJ318959 | 0930 | THEFT | NO DECEPTION | STRZALKA | 630 | PC | Kevin M. Howley | |
| 2285 | 2277 | | | 01-May-03 | HJ321718 | 1410 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Kevin M. Howley | |
| 2286 | 2279 | | | 04-May-03 | HJ336487 | 1000 | HOMICIDE | DECEPTION | AYERS | 620 | VC | Kevin M. Howley | |
| 2287 | 2298 | | | 04-May-03 | HJ339263 | 1825 | PREDATORY | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 2288 | 2297 | | | 05-May-03 | HJ188498 | 1550 | HOMICIDE | TEST TERMINATED | | 650 | VC | Robert A. Bartik | |
| 2289 | 2291 | | | 06-May-03 | HJ188498 | 1320 | HOMICIDE | INCONCLUSIVE | ENGEL | 650 | VC | Kevin M. Howley | |
| 2290 | 2295 | | | 06-May-03 | HJ334361 | 1725 | ROBBERY | TEST TERMINATED | HLADIK | 620 | VC | Robert A. Bartik | |
| 2291 | 2296 | | | 06-May-03 | HJ345480 | 2015 | AGG. CRIMINAL | NO EXAMINATION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2292 | 2302 | | | 07-May-03 | HH679364 | 1530 | HOMICIDE | NO EXAMINATION | BOOCK | 640 | VC | Robert A. Bartik | |
| 2293 | 2281 | | | 09-May-03 | HJ299126 | 0935 | AGG. ARSON | DECEPTION | SHIER | 603 | VC | Kevin M. Howley | |
| 2294 | 2280 | | | 09-May-03 | HJ232582 | 1325 | HOMICIDE | INCONCLUSIVE | LENIHAN | 610 | VC | Kevin M. Howley | |
| 2295 | 2289 | | | 10-May-03 | HJ222591 | 1220 | OIC | NO DECEPTION | CIKULIN | 620 | VC | Kevin M. Howley | |
| 2296 | 2283 | | | 10-May-03 | HJ307241 | 1015 | ARMED | NO DECEPTION | HOLDEN | 620 | VC | Kevin M. Howley | |
| 2297 | 2300 | | | 11-May-03 | HH212130 | 1430 | HOMICIDE | NO DECEPTION | WINSTEAD | 610 | VC | Robert A. Bartik | |
| 2298 | 2301 | | | 11-May-03 | HJ306421 | 1200 | HOMICIDE | DECEPTION | PEROSTIANOS | 650 | VC | Robert A. Bartik | |
| 2299 | 2299 | | | 12-May-03 | HJ356938 | 1715 | PREDATORY | NO EXAMINATION | RICHARDS | 079 | VC | Robert A. Bartik | |
| 2300 | 2282 | | | 13-May-03 | HJ295277 | 0845 | ARSON | DECEPTION | YAMANE | 603 | VC | Kevin M. Howley | |
| 2301 | 2287 | | | 13-May-03 | HJ335522 | 1130 | OIC | DECEPTION | COLLINS | 610 | VC | Kevin M. Howley | |
| 2302 | 2306 | | | 14-May-03 | HJ306789 | 2015 | PRDEATORY | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2303 | 2284 | | | 16-May-03 | HJ355303 | 1250 | HOMICIDE | NO DECEPTION | MASON | 650 | VC | Kevin M. Howley | |
| 2304 | 2305 | | | 18-May-03 | HJ366143 | 1815 | HOMICIDE | NO EXAMINATION | MYLES | 610 | VC | Robert A. Bartik | |
| 2305 | 2304 | | | 19-May-03 | HJ334850 | 1900 | AGG. CRIMINAL | NO DECEPTION | KROK | 079 | VC | Robert A. Bartik | |
| 2306 | 2303 | | | 19-May-03 | HJ371417 | 2100 | HOMICIDE | NO DECEPTION | BRADLEY | 620 | VC | Robert A. Bartik | |
| 2307 | 2292 | | | 20-May-03 | HJ222591 | 1145 | OIC | NO DECEPTION | CIKULIN | 620 | VC | Kevin M. Howley | |
| 2308 | 2307 | | | 20-May-03 | HJ374801 | 1615 | THEFT | DECEPTION | BADIE | 610 | PC | Robert A. Bartik | |
| 2309 | 2345 | | | 20-May-03 | HJ374606 | 1340 | DEATH | INCONCLUSIVE | TERRAZAS | 620 | VC | Kevin M. Howley | |
| 2310 | 2285 | | | 21-May-03 | HJ230829 | 0950 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2311 | 2290 | | | 21-May-03 | HH815459 | 1245 | OIC | NO EXAMINATION | CIKULIN | 620 | VC | Kevin M. Howley | |
| 2312 | 2288 | | | 21-May-03 | HJ335522 | 1520 | OIC | DECEPTION | COLLINS | 610 | VC | Kevin M. Howley | |
| 2313 | 2331 | | | 21-May-03 | HJ375039 | 1535 | HOMICIDE | DECEPTION | MILLER | 640 | VC | Robert A. Bartik | |
| 2314 | 2346 | | | 23-May-03 | HJ381206 | 1125 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 2315 | 2347 | | | 23-May-03 | HJ381206 | 0950 | HOMICIDE | NO EXAMINATION | DITRYK | 620 | VC | Kevin M. Howley | |
| 2316 | 2286 | | | 24-May-03 | HJ366791 | 1345 | HOMICIDE | DECEPTION | PELLIGRINI | 640 | VC | Kevin M. Howley | |
| 2317 | 2308 | | | 25-May-03 | HJ385611 | 1915 | HOMICIDE | NO DECEPTION | FOSTER | 610 | VC | Robert A. Bartik | |
| 2318 | 2309 | | | 26-May-03 | HJ104730 | 1725 | HOMICIDE | DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |

CITY0015878_038

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2319 | 2310 | | | 27-May-03 | HJ296984 | 1535 | AGG. CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 2320 | 2313 | | | 28-May-03 | HJ391022 | 1600 | CHILD ABUSE | NO EXAMINATION | GARRITY | 079 | VC | Robert A. Bartik | |
| 2321 | 2312 | | | 28-May-03 | HJ383815 | 1755 | HOMICIDE | DECEPTION | LAZZARA | 620 | VC | Robert A. Bartik | |
| 2322 | 2311 | | | 28-May-03 | G378147 | 1930 | HOMICIDE | DECEPTION | JUDGE | 620 | VC | Robert A. Bartik | |
| 2323 | 2314 | | | 29-May-03 | HJ385611 | 1910 | HOMICIDE | INCONCLUSIVE | FORSBERG | 610 | VC | Robert A. Bartik | |
| 2324 | 2315 | | | 29-May-03 | HJ385611 | 2020 | HOMICIDE | NO DECEPTION | FORSBERG | 610 | VC | Robert A. Bartik | |
| 2325 | 2316 | | | 29-May-03 | HJ348006 | 1810 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 2326 | 2343 | | | 30-May-03 | HJ391022 | 0915 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2327 | 2344 | | | 30-May-03 | HJ391022 | 1030 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2328 | 2348 | | | 30-May-03 | HJ383815 | 1340 | HOMICIDE | DECEPTION | HESLIN | 620 | VC | Kevin M. Howley | |
| 2329 | 2349 | | | 31-May-03 | HJ387644 | 0905 | OIC | NO EXAMINATION | STOLL | 640 | VC | Kevin M. Howley | |
| 2330 | 2318 | | | 02-Jun-03 | HJ403088 | 1850 | HOMICIDE | NO EXAMINATION | MUNOZ | 640 | VC | Robert A. Bartik | |
| 2331 | 2317 | | | 02-Jun-03 | HJ321104 | 1750 | CRIM. SEXUAL | NO EXAMINATION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2332 | 2319 | | | 03-Jun-03 | HJ399121 | 1950 | HOMICIDE | DECEPTION | THEZAN | 630 | VC | Robert A. Bartik | |
| 2333 | 2320 | | | 04-Jun-03 | HJ243231 | 2245 | HOMICIDE | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2334 | 2396 | | | 04-Jun-03 | HJ403200 | 1620 | AGG. CRIMINAL | NO EXAMINATION | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 2335 | 2321 | | | 05-Jun-03 | HJ292428 | 2025 | PREDATORY | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2336 | 2322 | | | 05-Jun-03 | HJ373533 | 1743 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 2337 | 2350 | | | 05-Jun-03 | HJ368239 | 1645 | AGG BATTERY | DECEPTION | EVANS | 610 | VC | Kevin M. Howley | |
| 2338 | 2323 | | | 05-Jun-03 | HJ243231 | 1315 | HOMICIDE | NO EXAMINATION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2339 | 2354 | | | 07-Jun-03 | HJ411564 | 1300 | ACCIDENTAL | NO DECEPTION | FRAZIER | 620 | VC | Kevin M. Howley | |
| 2340 | 2353 | | | 07-Jun-03 | HJ397484 | 1405 | HOMICIDE | NO DECEPTION | CORDARO | 650 | VC | Kevin M. Howley | |
| 2341 | 2324 | | | 10-Jun-03 | C448683 | 1635 | HOMICIDE | NO EXAMINATION | CEPEDA | 610 | VC | Robert A. Bartik | |
| 2342 | 2325 | | | 11-Jun-03 | HJ377708 | 1620 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2343 | 2326 | | | 12-Jun-03 | HJ407876 | 1615 | HOMICIDE | DECEPTION | MCDONOUGH | 640 | VC | Robert A. Bartik | |
| 2344 | 2352 | | | 13-Jun-03 | C722527 | 1150 | HOMICIDE | DECEPTION | WRIGHT | 606 | VC | Kevin M. Howley | |
| 2345 | 2351 | | | 14-Jun-03 | HJ389978 | 1350 | DEATH | DECEPTION | DARCY | 610 | VC | Kevin M. Howley | |
| 2346 | 2355 | | | 14-Jun-03 | HJ398004 | 0940 | OIC | NO DECEPTION | ANTOL | 650 | VC | Kevin M. Howley | |
| 2347 | 2329 | | | 16-Jun-03 | HJ325253 | 1630 | AGG. CRIMINAL | NO EXAMINATION | WEDDNIGTON | 079 | VC | Robert A. Bartik | |
| 2348 | 2327 | | | 16-Jun-03 | HJ431045 | 1900 | HOMICIDE | NO EXAMINATION | TRAHANAS | 650 | VC | Robert A. Bartik | |
| 2349 | 2328 | | | 16-Jun-03 | HJ431045 | 1940 | HOMICIDE | DECEPTION | TRAHANAS | 650 | VC | Robert A. Bartik | |
| 2350 | 2332 | | | 18-Jun-03 | HJ431741 | 1840 | HOMICIDE | DECEPTION | CHAPMAN | 620 | VC | Robert A. Bartik | |
| 2351 | 2334 | | | 18-Jun-03 | HJ431189 | 1510 | CHILD ABUSE | INCONCLUSIVE | TERRAZAS | 620 | VC | Robert A. Bartik | |
| 2352 | 2333 | | | 18-Jun-03 | HJ431741 | 2015 | HOMICIDE | DECEPTION | CHAPMAN | 620 | VC | Robert A. Bartik | |
| 2353 | 2356 | | | 21-Jun-03 | HJ398004 | 0920 | OIC | NO DECEPTION | ANTOL | 650 | VC | Kevin M. Howley | |
| 2354 | 2358 | | | 21-Jun-03 | HJ375039 | 1145 | HOMICIDE | INCONCLUSIVE | BOOCK | 640 | VC | Kevin M. Howley | |
| 2355 | 2330 | | | 22-Jun-03 | HJ266986 | 2005 | HOMICIDE | NO DECEPTION | THEZAN | 630 | VC | Robert A. Bartik | |
| 2356 | 2336 | | | 23-Jun-03 | HJ447170 | 1955 | AGG. CRIMINAL | NO EXAMINATION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2357 | 2357 | | | 24-Jun-03 | HJ398004 | 1415 | OIC | NO DECEPTION | ANTOL | 650 | VC | Kevin M. Howley | |
| 2358 | 2359 | | | 24-Jun-03 | HJ449366 | 1115 | AGG. ARSON | INCONCLUSIVE | MCMULLIN | 603 | VC | Kevin M. Howley | |
| 2359 | 2337 | | | 25-Jun-03 | HJ422484 | 1600 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2360 | 2338 | | | 25-Jun-03 | HJ449385 | 1900 | HOMICIDE | DECEPTION | YOUNG | 650 | VC | Robert A. Bartik | |
| 2361 | 2339 | | | 01-Jul-03 | HJ359608 | 1930 | AGG. CRIMINAL | INCONCLUSIVE | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2362 | 2341 | | | 01-Jul-03 | HJ447826 | 1520 | AGG. CRIMINAL | NO EXAMINATION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 2363 | 2340 | | | 01-Jul-03 | HJ465758 | 1720 | SEXUAL | DECEPTION | MCDONOUGH | 079 | VC | Robert A. Bartik | |
| 2364 | 2342 | | | 01-Jul-03 | HJ454908 | 2125 | HOMICIDE | DECEPTION | ESPARANZA | 640 | VC | Robert A. Bartik | |
| 2365 | 2397 | | | 07-Jul-03 | HJ473516 | 1615 | MURDER OF AN | NO EXAMINATION | TERRAZAS | 620 | VC | Robert A. Bartik | |
| 2366 | 2399 | | | 07-Jul-03 | HJ343428 | 2110 | AGG. CRIMINAL | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2367 | 2398 | | | 08-Jul-03 | HJ444777 | 1845 | HOMICIDE | DECEPTION | BAGDAN | 620 | VC | Robert A. Bartik | |
| 2368 | 2380 | | | 11-Jul-03 | HJ486803 | 2015 | HOMICIDE | NO DECEPTION | BLACKLEDGE | 620 | VC | Kevin M. Howley | |
| 2369 | 2379 | | | 11-Jul-03 | HJ367664 | 1205 | OIC | NO EXAMINATION | RIGGIO | 079 | VC | Kevin M. Howley | |
| 2370 | 2376 | | | 11-Jul-03 | HJ485014 | 1400 | OIC | NO EXAMINATION | PIETROWSKI | 079 | VC | Kevin M. Howley | |
| 2371 | 2401 | | | 14-Jul-03 | HJ445000 | 1240 | HOMICIDE | DECEPTION | HAGEMAN | 650 | VC | Robert A. Bartik | |
| 2372 | 2400 | | | 14-Jul-03 | HJ445000 | 1135 | HOMICIDE | TEST TERMINATED | HAGEMAN | 650 | VC | Robert A. Bartik | |
| 2373 | 2361 | | | 15-Jul-03 | HJ416415 | 1415 | OIC | NO EXAMINATION | PARADAY | 079 | VC | Kevin M. Howley | |
| 2374 | 2368 | | | 15-Jul-03 | HJ456653 | 0955 | HOMICIDE | NO DECEPTION | PELLIGRINI | 640 | VC | Kevin M. Howley | |
| 2375 | 2365 | | | 15-Jul-03 | HJ401319 | 1130 | OIC | INCONCLUSIVE | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 2376 | 2364 | | | 16-Jul-03 | HH837457 | 1410 | HOMICIDE | DECEPTION | PECK | 620 | VC | Kevin M. Howley | |
| 2377 | 2363 | | | 17-Jul-03 | HJ497960 | 1100 | AGG. BATTERY | NO DECEPTION | MYERS | 620 | VC | Kevin M. Howley | |
| 2378 | 2362 | | | 17-Jul-03 | HJ218875 | 1705 | HOMICIDE | DECEPTION | MARCH | 640 | VC | Kevin M. Howley | |
| 2379 | 2360 | | | 17-Jul-03 | HJ373938 | 1325 | HOMICIDE | DECEPTION | BLACKLEDGE | 620 | VC | Kevin M. Howley | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2380 | 2378 | | | 18-Jul-03 | HJ494885 | 0945 | HOMICIDE | INCONCLUSIVE | CUMMINGS | 620 | VC | Kevin M. Howley | |
| 2381 | 2374 | | | 19-Jul-03 | HJ236339 | 1135 | HOMICIDE | DECEPTION | LAW | 620 | VC | Kevin M. Howley | |
| 2382 | 2377 | | | 19-Jul-03 | HJ501249 | 0810 | HOMICIDE | DECEPTION | FULLER | 650 | VC | Kevin M. Howley | |
| 2383 | 2367 | | | 25-Jul-03 | HJ359753 | 1255 | OIC | NO EXAMINATION | BARRETT | 079 | VC | Kevin M. Howley | |
| 2384 | 2366 | | | 25-Jul-03 | HJ451703 | 1025 | HOMICIDE | DECEPTION | O'BRIEN | 610 | VC | Kevin M. Howley | |
| 2385 | 2375 | | | 26-Jul-03 | HJ510578 | 0915 | HOME | NO DECEPTION | BADIE | 610 | VC | Kevin M. Howley | |
| 2386 | 2373 | | | 26-Jul-03 | Z515339 | 1545 | HOMICIDE | DECEPTION | GRAF | 650 | VC | Kevin M. Howley | |
| 2387 | 2371 | | | 26-Jul-03 | HJ516905 | 1355 | HOMICIDE | DECEPTION | KOWALSKI | 650 | VC | Kevin M. Howley | |
| 2388 | 2402 | | | 28-Jul-03 | HJ520369 | 1510 | PREDATORY | NO DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 2389 | 2403 | | | 28-Jul-03 | HJ519148 | 1735 | ROBBERY- | INCONCLUSIVE | BLACKLEDGE | 620 | VC | Robert A. Bartik | |
| 2390 | 2404 | | | 29-Jul-03 | HJ316653 | 1945 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 2391 | 2405 | | | 30-Jul-03 | HJ527506 | 1850 | HOMICIDE | DECEPTION | ODONELL | 610 | VC | Robert A. Bartik | |
| 2392 | 2407 | | | 30-Jul-03 | HJ523330 | 2130 | AGGRAVATED | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2393 | 2406 | | | 30-Jul-03 | HJ525992 | 1110 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2394 | 2369 | | | 31-Jul-03 | HJ528789 | 1620 | DEATH | DECEPTION | GOLDEN | 640 | VC | Kevin M. Howley | |
| 2395 | 2372 | | | 31-Jul-03 | HJ528336 | 1250 | HOMICIDE | INCONCLUSIVE | DITRYK | 620 | VC | Kevin M. Howley | |
| 2396 | 2409 | | | 31-Jul-03 | HJ528074 | 1830 | HOMICIDE | NO DECEPTION | SKOREK | 650 | VC | Robert A. Bartik | |
| 2397 | 2370 | | | 31-Jul-03 | HJ473122 | 1045 | ARMED | NO DECEPTION | FISCHER | 630 | VC | Kevin M. Howley | |
| 2398 | 2408 | | | 31-Jul-03 | HJ528074 | 1525 | HOMICIDE | NO DECEPTION | SKOREK | 650 | VC | Robert A. Bartik | |
| 2399 | 2410 | | | 04-Aug-03 | HJ485975 | 2000 | HOMICIDE | DECEPTION | FORSBERG | 610 | VC | Robert A. Bartik | |
| 2400 | 2411 | | | 05-Aug-03 | HJ499310 | 1830 | HOMICIDE | NO EXAMINATION | KLIMACK | 640 | VC | Robert A. Bartik | |
| 2401 | 2412 | | | 06-Aug-03 | HJ540270 | 1605 | HOMICIDE | NO DECEPTION | FIDYK | 620 | VC | Robert A. Bartik | |
| 2402 | 2413 | | | 06-Aug-03 | HJ409814 | 1805 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 2403 | 2414 | | | 07-Aug-03 | HJ544057 | 2025 | PREDATORY | INCONCLUSIVE | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 2404 | 2470 | | | 10-Aug-03 | HJ547441 | 0040 | AGG. ARSON | DECEPTION | TULLY | 620 | VC | Robert M. Tovar | |
| 2405 | 2415 | | | 10-Aug-03 | HJ547936 | 1850 | HOMICIDE | DECEPTION | STRUCK | 610 | VC | Robert A. Bartik | |
| 2406 | 2416 | | | 11-Aug-03 | HJ528074 | 1510 | HOMICIDE | INCONCLUSIVE | BERRIS | 650 | VC | Robert A. Bartik | |
| 2407 | 2417 | | | 12-Aug-03 | HJ537297 | 1910 | HOMICIDE | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2408 | 2419 | | | 14-Aug-03 | HJ560672 | 1800 | HOMICIDE | TEST REFUSED | DENIHAN | 620 | VC | Robert A. Bartik | |
| 2409 | 2471 | | | 15-Aug-03 | HJ542675 | 2135 | OIC | DECEPTION | NOLAN | 079 | VC | Robert M. Tovar | |
| 2410 | 2420 | | | 15-Aug-03 | HJ545448 | 1305 | HOMICIDE | DECEPTION | TRLAK | 610 | VC | Robert A. Bartik | |
| 2411 | 2421 | | | 17-Aug-03 | HJ566043 | 1705 | HOMICIDE | NO DECEPTION | WALSH | 640 | VC | Robert A. Bartik | |
| 2412 | 2423 | | | 18-Aug-03 | HJ566043 | 1910 | HOMICIDE | NO DECEPTION | FREIL | 640 | VC | Robert A. Bartik | |
| 2413 | 2428 | | | 18-Aug-03 | HJ568040 | 2100 | AGG. CRIMINAL | NO EXAMINATION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 2414 | 2422 | | | 18-Aug-03 | HJ566043 | 1744 | HOMICIDE | NO DECEPTION | FRIEL | 640 | VC | Robert A. Bartik | |
| 2415 | 2418 | | | 18-Aug-03 | HJ567390 | 1535 | AGG. CRIMINAL | NO EXAMINATION | MORRIS | 079 | VC | Robert A. Bartik | |
| 2416 | 2424 | | | 19-Aug-03 | HJ350972 | 2115 | OIC | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2417 | 2425 | | | 21-Aug-03 | HJ554043 | 1720 | CHILD ABUSE | NO DECEPTION | DALEY | 650 | VC | Robert A. Bartik | |
| 2418 | 2426 | | | 21-Aug-03 | HJ554043 | 1855 | CHILD ABUSE | NO DECEPTION | DALEY | 650 | VC | Robert A. Bartik | |
| 2419 | 2432 | | | 25-Aug-03 | HJ588772 | 1640 | AGG. BATTERY | DECEPTION | SHERLOCK | 610 | VC | Robert A. Bartik | |
| 2420 | 2427 | | | 25-Aug-03 | HJ583326 | 1950 | CRIMINAL | DECEPTION | ROYSTER | 610 | VC | Robert A. Bartik | |
| 2421 | 2381 | | | 27-Aug-03 | HJ577928 | 1310 | HOMICIDE | NO EXAMINATION | BOR | 640 | VC | Kevin M. Howley | |
| 2422 | 2431 | | | 27-Aug-03 | HJ577928 | 1710 | HOMICIDE | NO DECEPTION | GOLDEN | 640 | VC | Robert A. Bartik | |
| 2423 | 2429 | | | 27-Aug-03 | HJ573991 | 2005 | HOMICIDE | NO EXAMINATION | MARCH | 640 | VC | Robert A. Bartik | |
| 2424 | 2430 | | | 31-Aug-03 | HJ596324 | 1545 | AGG. CRIMINAL | NO EXAMINATION | AGOSTA | 079 | VC | Robert A. Bartik | |
| 2425 | 2433 | | | 02-Sep-03 | HJ586910 | 1900 | CHILD ABUSE | NO DECEPTION | DANTES | 650 | VC | Robert A. Bartik | |
| 2426 | 2382 | | | 03-Sep-03 | HJ460302 | 1020 | HOMICIDE | NO DECEPTION | BRANNIGAN | 620 | VC | Kevin M. Howley | |
| 2427 | 2383 | | | 03-Sep-03 | HJ563434 | 1250 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 2428 | 2434 | | | 04-Sep-03 | HJ573991 | 2030 | HOMICIDE | DECEPTION | JONES | 640 | VC | Robert A. Bartik | |
| 2429 | 2384 | | | 04-Sep-03 | HJ507936 | 0950 | AGG. ARSON | NO DECEPTION | SCHERR | 603 | VC | Kevin M. Howley | |
| 2430 | 2435 | | | 04-Sep-03 | HJ122102 | 1520 | AGG. CRIMINAL | DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 2431 | 2385 | | | 05-Sep-03 | HJ586265 | 1145 | THEFT | NO DECEPTION | MORRISON | 620 | PC | Kevin M. Howley | |
| 2432 | 2387 | | | 06-Sep-03 | HJ225426 | 0945 | OIC | NO DECEPTION | BELLOMY | 079 | VC | Kevin M. Howley | |
| 2433 | 2386 | | | 06-Sep-03 | HJ565413 | 1155 | OIC | DECEPTION | SCOTT | 620 | VC | Kevin M. Howley | |
| 2434 | 2390 | | | 06-Sep-03 | HJ591782 | 1400 | HOMICIDE | DECEPTION | JACKSON | 610 | VC | Kevin M. Howley | |
| 2435 | 2436 | | | 09-Sep-03 | HJ520218 | 1715 | ROBBERY | DECEPTION | CASTRO | 620 | VC | Robert A. Bartik | |
| 2436 | 2391 | | | 09-Sep-03 | HJ600867 | 1300 | OIC | NO EXAMINATION | DOWNS | 079 | VC | Kevin M. Howley | |
| 2437 | 2454 | | | 09-Sep-03 | HJ617005 | 1415 | ARSON | NO EXAMINATION | BOLGER | 603 | VC | Kevin M. Howley | |
| 2438 | 2437 | | | 09-Sep-03 | HJ540050 | 1500 | AGG. CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 2439 | 2394 | | | 10-Sep-03 | HJ594609 | 1000 | OIC | NO DECEPTION | VELASQUEZ | 640 | VC | Kevin M. Howley | |
| 2440 | 2438 | | | 10-Sep-03 | HJ347677 | 1920 | AGG. CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |

CITY0015878_040

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2441 | 2388 | | | 11-Sep-03 | HJ510383 | 1125 | HOMICIDE | DECEPTION | KROFEL | 640 | VC | Kevin M. Howley | |
| 2442 | 2389 | | | 11-Sep-03 | HJ510383 | 1325 | HOMICIDE | DECEPTION | KROFEL | 640 | VC | Kevin M. Howley | |
| 2443 | 2441 | | | 11-Sep-03 | HJ594162 | 1710 | ROBBERY | INCONCLUSIVE | MOORE | 620 | VC | Robert A. Bartik | |
| 2444 | 2442 | | | 11-Sep-03 | HJ510383 | 1540 | HOMICIDE | NO | KROFEL | 640 | VC | Robert A. Bartik | |
| 2445 | 2440 | | | 11-Sep-03 | HJ601209 | 1910 | THEFT | NO DECEPTION | PUTTIS | 630 | PC | Robert A. Bartik | |
| 2446 | 2439 | | | 11-Sep-03 | HJ623450 | 2225 | CHILD ABUSE | DECEPTION | GARRITY | 650 | VC | Robert A. Bartik | |
| 2447 | 2455 | | | 13-Sep-03 | HJ626020 | 1535 | OIC | INCONCLUSIVE | BELLOMY | 079 | VC | Kevin M. Howley | |
| 2448 | 2457 | | | 13-Sep-03 | HJ623450 | 1825 | OIC | DECEPTION | ANTOL | 650 | VC | Kevin M. Howley | |
| 2449 | 2392 | | | 13-Sep-03 | HJ624069 | 1225 | OIC | DECEPTION | RIGGIO | 079 | VC | Kevin M. Howley | |
| 2450 | 2393 | | | 13-Sep-03 | HJ594609 | 0930 | OIC | NO DECEPTION | VELASQUEZ | 640 | VC | Kevin M. Howley | |
| 2451 | 2444 | | | 15-Sep-03 | HJ626119 | 1810 | CHILD ABUSE | NO EXAMINATION | THOMAS | 640 | VC | Robert A. Bartik | |
| 2452 | 2443 | | | 15-Sep-03 | HJ540924 | 1545 | AGGRAVATED | DECEPTION | WASHBURN | 603 | VC | Robert A. Bartik | |
| 2453 | 2445 | | | 16-Sep-03 | HJ604800 | 1430 | BURGLARY | DECEPTION | BIGG | 640 | PC | Robert A. Bartik | |
| 2454 | 2449 | | | 16-Sep-03 | HJ616252 | 2305 | HOMICIDE | DECEPTION | STRUCK | 610 | VC | Robert A. Bartik | |
| 2455 | 2448 | | | 16-Sep-03 | HJ586910 | 1900 | CHILD ABUSE | NO DECEPTION | DANTES | 650 | VC | Robert A. Bartik | |
| 2456 | 2446 | | | 16-Sep-03 | HJ397484 | 1225 | HOMICIDE | DECEPTION | DEJA | 079 | VC | Robert A. Bartik | |
| 2457 | 2447 | | | 16-Sep-03 | HJ170667 | 2105 | PREDATORY | DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2458 | 2395 | | | 17-Sep-03 | HJ594609 | 1000 | OIC | NO DECEPTION | VELASQUEZ | 640 | VC | Kevin M. Howley | |
| 2459 | 2456 | | | 17-Sep-03 | HJ525525 | 1155 | OIC | NO DECEPTION | VOGEL | 079 | VC | Kevin M. Howley | |
| 2460 | 2450 | | | 17-Sep-03 | HJ631875 | 2005 | THREATS BY | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 2461 | 2451 | | | 18-Sep-03 | HJ524034 | 1530 | ROBBERY | DECEPTION | FISCHER | 630 | VC | Robert A. Bartik | |
| 2462 | 2452 | | | 18-Sep-03 | HJ524034 | 1700 | ROBBERY | NO DECEPTION | FISCHER | 630 | VC | Robert A. Bartik | |
| 2463 | 2458 | | | 18-Sep-03 | HJ614702 | 1355 | HOMICIDE | NO DECEPTION | LENIHAN | 610 | VC | Kevin M. Howley | |
| 2464 | 2453 | | | 19-Sep-03 | HJ617005 | 1150 | ARSON | NO DECEPTION | VELAZQUEZ | 603 | VC | Kevin M. Howley | |
| 2465 | 2459 | | | 19-Sep-03 | HH823873 | 1355 | OIC | NO EXAMINATION | MCDONOUGH | 079 | VC | Kevin M. Howley | |
| 2466 | 2507 | | | 25-Sep-03 | HJ652174 | 1850 | HOMICIDE | NO DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 2467 | 2469 | | | 25-Sep-03 | HJ466538 | 1940 | OIC | NO DECEPTION | RIGGIO | 079 | VC | Kevin M. Howley | |
| 2468 | 2463 | | | 25-Sep-03 | HH105585 | 1655 | HOMICIDE | DECEPTION | WASHBURN | 606 | VC | Kevin M. Howley | |
| 2469 | 2461 | | | 26-Sep-03 | HJ573991 | 1845 | HOMICIDE | NO EXAMINATION | LOPEZ | 640 | VC | Kevin M. Howley | |
| 2470 | 2460 | | | 26-Sep-03 | HJ573991 | 1640 | HOMICIDE | DECEPTION | SCHLEDER | 640 | VC | Kevin M. Howley | |
| 2471 | 2464 | | | 26-Sep-03 | D418993 | 1400 | HOMICIDE | NO DECEPTION | DARCY | 610 | VC | Kevin M. Howley | |
| 2472 | 2465 | | | 26-Sep-03 | HJ592094 | 1200 | DECEPTIVE | NO EXAMINATION | PONTCORE | 650 | PC | Kevin M. Howley | |
| 2473 | 2466 | | | 26-Sep-03 | HJ487643 | 1000 | ARMED | NO DECEPTION | ALTOBELLI | 640 | VC | Kevin M. Howley | |
| 2474 | 2462 | | | 27-Sep-03 | HJ573991 | 1330 | HOMICIDE | INCONCLUSIVE | EGAN | 640 | VC | Kevin M. Howley | |
| 2475 | 2468 | | | 27-Sep-03 | HJ616252 | 1055 | HOMICIDE | DECEPTION | CEPEDA | 610 | VC | Kevin M. Howley | |
| 2476 | 2472 | | | 27-Sep-03 | HJ620461 | 1000 | OIC | NO DECEPTION | HATTULA | 650 | VC | Kevin M. Howley | |
| 2477 | 2508 | | | 29-Sep-03 | HJ641369 | 1315 | HOMICIDE | NO EXAMINATION | SKOREK | 650 | VC | Robert A. Bartik | |
| 2478 | 2509 | | | 29-Sep-03 | HJ654122 | 1545 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 2479 | 2510 | | | 29-Sep-03 | HJ654122 | 1530 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 2480 | 2467 | | | 30-Sep-03 | HJ606436 | 0920 | ARSON | NO DECEPTION | BOLGER | 603 | VC | Kevin M. Howley | |
| 2481 | 2511 | | | 01-Oct-03 | HJ606475 | 2040 | BURGLARY | NO DECEPTION | CHEEVERS | 630 | PC | Robert A. Bartik | |
| 2482 | 2475 | | | 02-Oct-03 | HJ573991 | 1215 | HOMICIDE | DECEPTION | RODRIGUEZ | 640 | VC | Kevin M. Howley | |
| 2483 | 2512 | | | 02-Oct-03 | HJ573991 | 1715 | HOMICIDE | DECEPTION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 2484 | 2486 | | | 03-Oct-03 | HJ668207 | 1550 | OIC | INCONCLUSIVE | MORRIS | 079 | VC | Kevin M. Howley | |
| 2485 | 2480 | | | 03-Oct-03 | HJ648077 | 0940 | OIC | NO DECEPTION | CHAMBERS | 079 | VC | Kevin M. Howley | |
| 2486 | 2476 | | | 04-Oct-03 | G647521 | 1350 | HOMICIDE | DECEPTION | DYRA | 640 | VC | Kevin M. Howley | |
| 2487 | 2473 | | | 04-Oct-03 | HJ620461 | 0915 | OIC | NO DECEPTION | HATTULA | 650 | VC | Kevin M. Howley | |
| 2488 | 2474 | | | 04-Oct-03 | HJ480352 | 1130 | OIC | NO EXAMINATION | KROK | 079 | VC | Kevin M. Howley | |
| 2489 | 2513 | | | 06-Oct-03 | HH549795 | 1400 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 2490 | 2477 | | | 07-Oct-03 | HJ501215 | 1350 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 2491 | 2514 | | | 08-Oct-03 | HJ564447 | 1830 | AGG. CRIMINAL | NO EXAMINATION | GRANADON | 079 | VC | Robert A. Bartik | |
| 2492 | 2515 | | | 08-Oct-03 | HJ678090 | 2010 | HOMICIDE | DECEPTION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 2493 | 2516 | | | 09-Oct-03 | HJ677946 | 1520 | MISSING | NO EXAMINATION | SCOTT | 620 | VC | Robert A. Bartik | |
| 2494 | 2517 | | | 09-Oct-03 | HJ666315 | 2125 | HOMICIDE | NO DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 2495 | 2478 | | | 09-Oct-03 | HJ677946 | 1015 | MISSING | INCONCLUSIVE | SCOTT | 620 | VC | Kevin M. Howley | |
| 2496 | 2479 | | | 11-Oct-03 | HJ684393 | 1835 | HOMICIDE | DECEPTION | JACOBS | 650 | VC | Kevin M. Howley | |
| 2497 | 2518 | | | 12-Oct-03 | HJ593552 | 1645 | ARSON | NO DECEPTION | OMEARA | 603 | VC | Robert A. Bartik | |
| 2498 | 2520 | | | 13-Oct-03 | HH399792 | 2145 | HOMICIDE | NO DECEPTION | MASLANKA | 606 | VC | Robert A. Bartik | |
| 2499 | 2522 | | | 13-Oct-03 | HJ673184 | 1730 | HOMICIDE | DECEPTION | DIETRICH | 620 | VC | Robert A. Bartik | |
| 2500 | 2519 | | | 13-Oct-03 | HJ687728 | 1910 | HOMICIDE | NO DECEPTION | AYERS | 620 | VC | Robert A. Bartik | |
| 2501 | 2521 | | | 13-Oct-03 | HH399792 | 2305 | HOMICIDE | NO DECEPTION | MASLANKA | 606 | VC | Robert A. Bartik | |

CITY0015878_041

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2502 | 2523 | | | 14-Oct-03 | HJ687964 | 2000 | HOMICIDE | NO DECEPTION | GEHRKE | 610 | VC | Robert A. Bartik | |
| 2503 | 2525 | | | 14-Oct-03 | G270994 | 1750 | HOMICIDE | NO DECEPTION | MCCORMACK | 610 | VC | Robert A. Bartik | |
| 2504 | 2524 | | | 14-Oct-03 | HJ687964 | 2150 | HOMICIDE | NO DECEPTION | GEHRKE | 610 | VC | Robert A. Bartik | |
| 2505 | 2488 | | | 15-Oct-03 | HH617740 | 1135 | HOMICIDE | NO EXAMINATION | CLIMACK | 640 | VC | Kevin M. Howley | |
| 2506 | 2526 | | | 15-Oct-03 | HJ691811 | 1800 | ARSON | INCONCLUSIVE | BOLGER | 603 | VC | Robert A. Bartik | |
| 2507 | 2527 | | | 15-Oct-03 | HJ673184 | 1600 | HOMICIDE | NO EXAMINATION | DIETRICH | 620 | VC | Robert A. Bartik | |
| 2508 | 2483 | | | 16-Oct-03 | HJ673184 | 1025 | HOMICIDE | INCONCLUSIVE | SALAZAR | 620 | VC | Kevin M. Howley | |
| 2509 | 2482 | | | 18-Oct-03 | HJ650562 | 1035 | THEFT | NO EXAMINATION | EVANOFF | 650 | PC | Kevin M. Howley | |
| 2510 | 2481 | | | 18-Oct-03 | HJ647498 | 1235 | HOMICIDE | NO DECEPTION | O'CONNOR | 640 | VC | Kevin M. Howley | |
| 2511 | 2528 | | | 19-Oct-03 | HJ701122 | 2215 | HOMICIDE | NO EXAMINATION | PURDY | 650 | VC | Robert A. Bartik | |
| 2512 | 2529 | | | 19-Oct-03 | HJ701022 | 1745 | HOMICIDE | NO EXAMINATION | SCHORSCH | 650 | VC | Robert A. Bartik | |
| 2513 | 2530 | | | 19-Oct-03 | HJ560672 | 2040 | HOMICIDE | DECEPTION | MEYERS | 620 | VC | Robert A. Bartik | |
| 2514 | 2531 | | | 20-Oct-03 | HJ681098 | 1645 | HOMICIDE | NO EXAMINATION | EASTER | 620 | VC | Robert A. Bartik | |
| 2515 | 2533 | | | 21-Oct-03 | HJ480352 | 1230 | CRIMINAL | DECEPTION | KROK | 079 | VC | Robert A. Bartik | |
| 2516 | 2532 | | | 21-Oct-03 | HJ577928 | 1055 | HOMICIDE | NO DECEPTION | BOR | 640 | VC | Robert A. Bartik | |
| 2517 | 2534 | | | 22-Oct-03 | HJ645723 | 1600 | AGG. CRIMINAL | NO DECEPTION | ESCAMILLA | 079 | VC | Robert A. Bartik | |
| 2518 | 2535 | | | 22-Oct-03 | HJ599781 | 1820 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2519 | 2536 | | | 23-Oct-03 | HJ709087 | 1200 | AGG. CRIMINAL | NO EXAMINATION | KROK | 079 | VC | Robert A. Bartik | |
| 2520 | 2487 | | | 25-Oct-03 | HJ638502 | 1020 | HOMICIDE | DECEPTION | O'BRIEN | 610 | VC | Kevin M. Howley | |
| 2521 | 2537 | | | 27-Oct-03 | HJ719686 | 2030 | ARMED | DECEPTION | MURPHY | 610 | VC | Robert A. Bartik | |
| 2522 | 2538 | | | 27-Oct-03 | HJ641336 | 1520 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 2523 | 2540 | | | 28-Oct-03 | HJ101168 | 1800 | CRIMINAL | NO EXAMINATION | DAVIS | 610 | VC | Robert A. Bartik | |
| 2524 | 2539 | | | 28-Oct-03 | G508605 | 1540 | HOMICIDE | NO DECEPTION | MURPHY | 610 | VC | Robert A. Bartik | |
| 2525 | 2541 | | | 29-Oct-03 | HJ135321 | 2000 | JUSTIFIABLE | INCONCLUSIVE | SCHALK | 650 | VC | Robert A. Bartik | |
| 2526 | 2542 | | | 30-Oct-03 | HJ714164 | 1530 | HOMICIDE | NO DECEPTION | CEPEDA | 610 | VC | Robert A. Bartik | |
| 2527 | 2544 | | | 30-Oct-03 | HJ593552 | 1725 | ARSON | INCONCLUSIVE | EVANS | 603 | VC | Robert A. Bartik | |
| 2528 | 2543 | | | 30-Oct-03 | HJ726601 | 1930 | HOMICIDE | DECEPTION | MILTON | 620 | VC | Robert A. Bartik | |
| 2529 | 2489 | | | 31-Oct-03 | HJ727041 | 1140 | OIC | NO EXAMINATION | RICHARD | 079 | VC | Kevin M. Howley | |
| 2530 | 2484 | | | 31-Oct-03 | HJ725930 | 0945 | OIC | NO DECEPTION | GARY | 640 | VC | Kevin M. Howley | |
| 2531 | 2485 | | | 31-Oct-03 | HJ725930 | 1355 | OIC | NO EXAMINATION | GARY | 640 | VC | Kevin M. Howley | |
| 2532 | 2496 | | | 01-Nov-03 | HJ682935 | 0840 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2533 | 2491 | | | 01-Nov-03 | HJ729133 | 1315 | AGG. BATTERY | INCONCLUSIVE | SIMPSON | 610 | VC | Kevin M. Howley | |
| 2534 | 2490 | | | 01-Nov-03 | HJ593552 | 1050 | ARSON | NO DECEPTION | WALZ | 603 | VC | Kevin M. Howley | |
| 2535 | 2546 | | | 02-Nov-03 | HJ732986 | 2150 | HOMICIDE | NO DECEPTION | FOSTER | 610 | VC | Robert A. Bartik | |
| 2536 | 2545 | | | 02-Nov-03 | HJ663050 | 1645 | CHILD ABUSE | DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 2537 | 2492 | | | 04-Nov-03 | HJ714266 | 0900 | OIC | NO DECEPTION | ECHAVARRIA | 610 | VC | Kevin M. Howley | |
| 2538 | 2493 | | | 04-Nov-03 | HJ714266 | 1030 | OIC | DECEPTION | ECHAVARRIA | 610 | VC | Kevin M. Howley | |
| 2539 | 2494 | | | 07-Nov-03 | HJ733901 | 1025 | ARMED | NO DECEPTION | TANAKA | 650 | VC | Kevin M. Howley | |
| 2540 | 2549 | | | 09-Nov-03 | G516533 | 1955 | HOMICIDE | DECEPTION | SVILAR | 610 | VC | Robert A. Bartik | |
| 2541 | 2548 | | | 09-Nov-03 | HJ743653 | 1800 | CHILD ABUSE | NO EXAMINATION | ARTEAGA | 620 | VC | Robert A. Bartik | |
| 2542 | 2547 | | | 09-Nov-03 | HJ745468 | 1545 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Robert A. Bartik | |
| 2543 | 2551 | | | 10-Nov-03 | HJ749427 | 1745 | AGG ASSAULT | NO DECEPTION | SHEBISH | 620 | VC | Robert A. Bartik | |
| 2544 | 2552 | | | 10-Nov-03 | G516533 | 2045 | HOMICIDE | NO EXAMINATION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2545 | 2550 | | | 10-Nov-03 | HJ744454 | 1540 | CHILD ABUSE` | DECEPTION | COCHRAN | 640 | VC | Robert A. Bartik | |
| 2546 | 2553 | | | 11-Nov-03 | HJ751426 | 1635 | HOMICIDE | DECEPTION | KROEFFEL | 640 | VC | Robert A. Bartik | |
| 2547 | 2497 | | | 11-Nov-03 | HJ750168 | 1520 | ARSON | NO DECEPTION | MCMULLIN | 603 | VC | Kevin M. Howley | |
| 2548 | 2495 | | | 11-Nov-03 | HJ733901 | 1035 | ARMED | INCONCLUSIVE | TANAKA | 650 | VC | Kevin M. Howley | |
| 2549 | 2554 | | | 12-Nov-03 | HJ681228 | 1840 | CHILD ABUSE | DECEPTION | WO | 650 | VC | Robert A. Bartik | |
| 2550 | 2498 | | | 13-Nov-03 | HJ598156 | 1230 | HOMICIDE | NO EXAMINATION | WRIGHT | 606 | VC | Kevin M. Howley | |
| 2551 | 2506 | | | 14-Nov-03 | HJ238531 | 1355 | HOMICIDE | NO EXAMINATION | MITCHELL | 640 | VC | Kevin M. Howley | |
| 2552 | 2499 | | | 15-Nov-03 | HJ757826 | 1150 | HOMICIDE | DECEPTION | GOLDEN | 640 | VC | Kevin M. Howley | |
| 2553 | 2555 | | | 16-Nov-03 | HH7754218 | 1545 | AGG BATTERY | NO DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2554 | 2556 | | | 16-Nov-03 | HJ451703 | 1645 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2555 | 2557 | | | 17-Nov-03 | HJ763886 | 1845 | AGG BATTERY | DECEPTION | SCHNOOR | 640 | VC | Robert A. Bartik | |
| 2556 | 2558 | | | 18-Nov-03 | HJ694959 | 1535 | HOMICIDE | DECEPTION | ODONAHUE | 640 | VC | Robert A. Bartik | |
| 2557 | 2560 | | | 19-Nov-03 | HJ796466 | 1845 | AGG. CRIMINAL | NO EXAMINATION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2558 | 2561 | | | 19-Nov-03 | HJ664195 | 1535 | CRIMINAL | NO EXAMINATION | MORRIS | 079 | VC | Robert A. Bartik | |
| 2559 | 2559 | | | 19-Nov-03 | HJ597912 | 2030 | AGG. CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 2560 | 2500 | | | 20-Nov-03 | HJ740006 | 1000 | OIC | NO DECEPTION | PARADAY | 079 | VC | Kevin M. Howley | |
| 2561 | 2502 | | | 22-Nov-03 | HJ717941 | 1100 | ARMED | INCONCLUSIVE | KATZ | 610 | VC | Kevin M. Howley | |
| 2562 | 2563 | | | 23-Nov-03 | HJ774872 | 1900 | AGG. CRIMINAL | DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 2562 | | | 23-Nov-03 | HJ702208 | 1705 | CHILD ABUSE | DECEPTION | HOWARD | 620 | VC | Robert A. Bartik | |
| 2564 | 2501 | | | 25-Nov-03 | HJ773443 | 1100 | OIC | NO DECEPTION | DIMEO | 079 | VC | Kevin M. Howley | |
| 2565 | 2566 | | | 27-Nov-03 | HJ773304 | 1225 | HOMICIDE | INCONCLUSIVE | PEROSTIANIS | 650 | VC | Kevin M. Howley | |
| 2566 | 2503 | | | 28-Nov-03 | HJ785753 | 1045 | CRIM. SEXUAL | NO EXAMINATION | MYLES | 610 | VC | Kevin M. Howley | |
| 2567 | 2505 | | | 28-Nov-03 | HJ785754 | 1045 | CRIMINAL | NO EXAMINATION | MYLES | 610 | VC | Kevin M. Howley | |
| 2568 | 2504 | | | 28-Nov-03 | HJ785753 | 1215 | CRIMINAL | INCONCLUSIVE | MYLES | 610 | VC | Kevin M. Howley | |
| 2569 | 2564 | | | 30-Nov-03 | HJ701439 | 1810 | HOMICIDE | NO EXAMINATION | KANE | 630 | VC | Robert A. Bartik | |
| 2570 | 2565 | | | 30-Nov-03 | HJ701439 | 2000 | HOMICIDE | NO EXAMINATION | KANE | 630 | VC | Robert A. Bartik | |
| 2571 | 2568 | | | 04-Dec-03 | HJ795462 | 1735 | HOMICIDE | NO EXAMINATION | REDFIELD | 610 | VC | Kevin M. Howley | |
| 2572 | 2569 | | | 04-Dec-03 | HJ795043 | 1935 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 2573 | 2567 | | | 05-Dec-03 | HJ664232 | 1040 | HOMICIDE | DECEPTION | WINSTEAD | 610 | VC | Kevin M. Howley | |
| 2574 | 2571 | | | 06-Dec-03 | HJ776575 | 1330 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Kevin M. Howley | |
| 2575 | 2570 | | | 06-Dec-03 | HJ543326 | 1130 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 2576 | 2595 | | | 08-Dec-03 | HJ687897 | 1845 | HOMICIDE | DECEPTION | BRADLEY | 620 | VC | Robert A. Bartik | |
| 2577 | 2596 | | | 09-Dec-03 | HJ806996 | 1825 | THEFT | DECEPTION | MCDONOUGH | 610 | PC | Robert A. Bartik | |
| 2578 | 2573 | | | 09-Dec-03 | HJ797084 | 0945 | ARMED | NO EXAMINATION | ROONEY | 610 | VC | Kevin M. Howley | |
| 2579 | 2598 | | | 10-Dec-03 | HJ652055 | 2135 | HOMICIDE | NO EXAMINATION | MUNOZ | 640 | VC | Robert A. Bartik | |
| 2580 | 2597 | | | 10-Dec-03 | HJ808806 | 1555 | ARMED | NO EXAMINATION | STRUCK | 610 | VC | Robert A. Bartik | |
| 2581 | 2572 | | | 11-Dec-03 | HJ780227 | 1140 | OIC | NO DECEPTION | HOLLENDONER | 079 | VC | Kevin M. Howley | |
| 2582 | 2574 | | | 12-Dec-03 | HJ808429 | 1620 | HOMICIDE | DECEPTION | CLIMACK | 640 | VC | Kevin M. Howley | |
| 2583 | 2575 | | | 13-Dec-03 | HJ815660 | 1520 | OIC | NO EXAMINATION | BELL | 620 | VC | Kevin M. Howley | |
| 2584 | 2592 | | | 16-Dec-03 | HJ744898 | 1020 | DECEPTIVE | DECEPTION | GREENE | 620 | PC | Kevin M. Howley | |
| 2585 | 2583 | | | 16-Dec-03 | HJ820451 | 1240 | BOMBING | NO DECEPTION | MCMULLIN | 603 | VC | Kevin M. Howley | |
| 2586 | 2582 | | | 16-Dec-03 | HJ820354 | 1500 | HOMICIDE | NO DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 2587 | 2577 | | | 16-Dec-03 | HJ767943 | 1755 | HOMICIDE | INCONCLUSIVE | BOCCONCELLI | 630 | VC | Kevin M. Howley | |
| 2588 | 2576 | | | 17-Dec-03 | HJ798332 | 1335 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2589 | 2590 | | | 18-Dec-03 | HJ785210 | 1015 | OIC | NO DECEPTION | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 2590 | 2591 | | | 18-Dec-03 | HJ785210 | 1015 | OIC | NO DECEPTION | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 2591 | 2578 | | | 19-Dec-03 | HH178109 | 1330 | HOMICIDE | NO EXAMINATION | CEPEDA | 610 | VC | Kevin M. Howley | |
| 2592 | 2600 | | | 19-Dec-03 | HJ756779 | 1100 | OIC | NO DECEPTION | HATTULA | 650 | VC | Kevin M. Howley | |
| 2593 | 2580 | | | 19-Dec-03 | HJ682073 | 1250 | DEATH | NO DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 2594 | 2587 | | | 23-Dec-03 | HJ789481 | 1000 | OIC | NO DECEPTION | ECHAVARRIA | 610 | VC | Kevin M. Howley | |
| 2595 | 2581 | | | 23-Dec-03 | HJ831074 | 1540 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2596 | 2584 | | | 23-Dec-03 | HJ806135 | 1200 | OIC | NO DECEPTION | LAPINSKI | 079 | VC | Tina Figueroa-Mithchell | |
| 2597 | 2586 | | | 23-Dec-03 | HJ734116 | 1400 | HOMICIDE | NO DECEPTION | MYERS | 620 | VC | Kevin M. Howley | |
| 2598 | 2589 | | | 24-Dec-03 | HJ832994 | 1200 | OIC | INCONCLUSIVE | CHAMBERS | 079 | VC | Kevin M. Howley | |
| 2599 | 2579 | | | 24-Dec-03 | HJ823920 | 0945 | OIC | INCONCLUSIVE | TUMAN | 630 | VC | Kevin M. Howley | |
| 2600 | 2585 | | | 26-Dec-03 | HJ830503 | 1000 | OIC | NO DECEPTION | GARRITY | 650 | VC | Tina Figueroa-Mitchell | |
| 2601 | 2593 | | | 26-Dec-03 | HJ814397 | 1320 | OIC | DECEPTION | GARZA | 079 | VC | Kevin M. Howley | |
| 2602 | 2588 | | | 27-Dec-03 | HJ830503 | 1515 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2603 | 2594 | | | 30-Dec-03 | HJ770364 | 1515 | OIC | DECEPTION | DIMEO | 079 | VC | Kevin M. Howley | |
| 2604 | 2599 | | | 31-Dec-03 | HJ762228 | 1315 | HOMICIDE | DECEPTION | ENGEL | 650 | VC | Kevin M. Howley | |
| 2605 | 2601 | | | 01-Jan-04 | HJ506204 | 1030 | HOMICIDE | DECEPTION | CALLAGHAN | 650 | VC | Kevin M. Howley | |
| 2606 | 2605 | | | 02-Jan-04 | HJ840460 | 1240 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2607 | 2630 | | | 06-Jan-04 | HK105270 | 1930 | AGG. CRIMINAL | DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 2608 | 2634 | | | 06-Jan-04 | HJ410982 | 0930 | THEFT | INCONCLUSIVE | PONTECORE | 650 | PC | Tina Figueroa-Mitchell | |
| 2609 | 2629 | | | 06-Jan-04 | HK100561 | 1600 | AGG. ARSON | DECEPTION | MCMULLIN | 603 | VC | Robert A. Bartik | |
| 2610 | 2602 | | | 08-Jan-04 | HK100561 | 1125 | AGG. ARSON | NO DECEPTION | MCMULLIN | 603 | VC | Kevin M. Howley | |
| 2611 | 2607 | | | 10-Jan-04 | HJ844871 | 1030 | HOMICIDE | NO DECEPTION | JACOBS | 650 | VC | Kevin M. Howley | |
| 2612 | 2614 | | | 11-Jan-04 | HJ831700 | 1545 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2613 | 2631 | | | 13-Jan-04 | HJ823883 | 2020 | OIC | DECEPTION | PIETROWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 2614 | 2606 | | | 13-Jan-04 | HJ840460 | 1255 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2615 | 2603 | | | 14-Jan-04 | HK121910 | 1050 | AGG. BATTERY | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2616 | 2604 | | | 14-Jan-04 | HK121910 | 1225 | AGG. BATTERY | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2617 | 2615 | | | 14-Jan-04 | HJ796965 | 1845 | CHILD ABUSE | NO DECEPTION | WO/DALEY | 650 | VC | Robert A. Bartik | |
| 2618 | 2617 | | | 15-Jan-04 | HK116584 | 2020 | HOMICIDE | NO DECEPTION | JONES | 630 | VC | Robert A. Bartik | |
| 2619 | 2616 | | | 15-Jan-04 | HJ591782 | 1625 | HOMICIDE | NO EXAMINATION | JACKSON/PORTE | 610 | VC | Robert A. Bartik | |
| 2620 | 2609 | | | 17-Jan-04 | HK103508 | 1650 | HOMICIDE | INCONCLUSIVE | PAWELSKI | 650 | VC | Kevin M. Howley | |
| 2621 | 2610 | | | 17-Jan-04 | HJ652073 | 1155 | OIC | DECEPTION | LAPINSKI | 650 | VC | Kevin M. Howley | |
| 2622 | 2619 | | | 18-Jan-04 | HK127615 | 0935 | AGG. BATTERY | NO DECEPTION | BRANDT/ | 610 | VC | Robert A. Bartik | |
| 2623 | 2618 | | | 18-Jan-04 | HK127615 | 1230 | AGG BATTERY | DECEPTION | BRANDT/ | 610 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2624 | 2633 | | | 19-Jan-04 | HJ821955 | 1815 | OIC | NO DECEPTION | DALEY | 650 | VC | Tina Figueroa-Mitchell | |
| 2625 | 2613 | | | 20-Jan-04 | HK124060 | 1355 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2626 | 2612 | | | 20-Jan-04 | HK124060 | 1040 | OIC | NO EXAMINATION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2627 | 2620 | | | 20-Jan-04 | HK101637 | 1550 | CHILD ABUSE | TEST REFUSED | HOWARD | 620 | VC | Robert A. Bartik | |
| 2628 | 2621 | | | 21-Jan-04 | HK119069 | 1245 | MISSING | NO DECEPTION | HIGHTOWER | 620 | VC | Robert A. Bartik | |
| 2629 | 2608 | | | 21-Jan-04 | HK124060 | 1515 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2630 | 2636 | | | 21-Jan-04 | HJ823920 | 0955 | OIC | NO DECEPTION | TUMAN | 630 | VC | Kevin M. Howley | |
| 2631 | 2635 | | | 21-Jan-04 | HJ597542 | 1235 | HOMICIDE | NO EXAMINATION | BACH | 610 | VC | Kevin M. Howley | |
| 2632 | 2622 | | | 22-Jan-04 | HK122638 | 1540 | HOMICIDE | DECEPTION | BOR | 640 | VC | Robert A. Bartik | |
| 2633 | 2623 | | | 24-Jan-04 | HK136902 | 1900 | HOMICIDE | DECEPTION | SULLIVAN | 620 | VC | Robert A. Bartik | |
| 2634 | 2624 | | | 26-Jan-04 | HJ266986 | 0920 | HOMICIDE | DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 2635 | 2625 | | | 26-Jan-04 | HK124060 | 1600 | CHILD ABUSE | NO DECEPTION | GARRITY | 650 | VC | Robert A. Bartik | |
| 2636 | 2626 | | | 27-Jan-04 | HJ843148 | 1930 | HOMICIDE | INCONCLUSIVE | PARKS/CHATMA | 620 | VC | Robert A. Bartik | |
| 2637 | 2627 | | | 28-Jan-04 | HJ671093 | 1745 | HOMICIDE | NO DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 2638 | 2628 | | | 28-Jan-04 | HK148852 | 1600 | HOMICIDE | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2639 | 2639 | | | 31-Jan-04 | HK129881 | 1115 | OIC | NO DECEPTION | GARZA | 079 | VC | Kevin M. Howley | |
| 2640 | 2611 | | | 31-Jan-04 | HK149198 | 1430 | CRIMINAL | NO EXAMINATION | DAVIS | 610 | VC | Kevin M. Howley | |
| 2641 | 2637 | | | 31-Jan-04 | HK108065 | 1000 | OIC | NO EXAMINATION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2642 | 2638 | | | 31-Jan-04 | HK152218 | 0805 | HOMICIDE | DECEPTION | HLADIK | 620 | VC | Kevin M. Howley | |
| 2643 | 2652 | | | 03-Feb-04 | HK107851 | 1030 | THEFT | NO DECEPTION | HOLLOWINSKI | 640 | PC | Robert A. Bartik | |
| 2644 | 2650 | | | 03-Feb-04 | HK114375 | 1330 | AGG ARSON | NO DECEPTION | SHIER | 606 | VC | Robert A. Bartik | |
| 2645 | 2651 | | | 03-Feb-04 | HK107851 | 1030 | THEFT | NO DECEPTION | HOLLOWINSKI | 640 | PC | Robert A. Bartik | |
| 2646 | 2653 | | | 04-Feb-04 | HK163672 | 1835 | CRIMINAL | NO EXAMINATION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 2647 | 2642 | | | 07-Feb-04 | HK165467 | 1840 | HOMICIDE | DECEPTION | FRUGOLI | 610 | VC | Kevin M. Howley | |
| 2648 | 2641 | | | 07-Feb-04 | HJ843148 | 1330 | HOMICIDE | DECEPTION | BAGDON | 620 | VC | Kevin M. Howley | |
| 2649 | 2640 | | | 07-Feb-04 | HK103547 | 1050 | ARMED | DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 2650 | 2655 | | | 08-Feb-04 | HJ810383 | 2015 | HOMICIDE | DECEPTION | MEYER | 620 | VC | Robert A. Bartik | |
| 2651 | 2654 | | | 08-Feb-04 | HK163631 | 1720 | AGGRAVATED | INCONCLUSIVE | MAZUR | 603 | VC | Robert A. Bartik | |
| 2652 | 2656 | | | 09-Feb-04 | HJ843148 | 1325 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2653 | 2657 | | | 11-Feb-04 | HJ810383 | 1305 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2654 | 2658 | | | 11-Feb-04 | HK174205 | 1530 | CRIMINAL | NO EXAMINATION | DAVIS | 610 | VC | Robert A. Bartik | |
| 2655 | 2659 | | | 11-Feb-04 | HK174565 | 1800 | HOMICIDE | NO DECEPTION | STRUCK | 650 | VC | Robert A. Bartik | |
| 2656 | 2660 | | | 11-Feb-04 | HK174240 | 2030 | HOMICIDE | DECEPTION | EVANS | 630 | VC | Robert A. Bartik | |
| 2657 | 2648 | | | 11-Feb-04 | HK121863 | 1240 | OIC | NO EXAMINATION | VOGEL | 079 | VC | Kevin M. Howley | |
| 2658 | 2632 | | | 12-Feb-04 | HK174240 | 1925 | HOMICIDE | DECEPTION | SKELLY | 630 | VC | Tina Figueroa-Mitchell | |
| 2659 | 2661 | | | 12-Feb-04 | HK174240 | 1920 | HOMICIDE | DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 2660 | 2674 | | | 13-Feb-04 | HK174565 | 1430 | HOMICIDE | NO DECEPTION | PAWELSKI | 650 | VC | Kevin M. Howley | |
| 2661 | 2646 | | | 14-Feb-04 | HK131455 | 1310 | OIC | DECEPTION | TAKAKI | 630 | VC | Kevin M. Howley | |
| 2662 | 2663 | | | 15-Feb-04 | HK131455 | 1710 | CHILD ABUSE | NO DECEPTION | TAKAKI | 630 | VC | Robert A. Bartik | |
| 2663 | 2662 | | | 15-Feb-04 | HK183597 | 1855 | AGG.CRIM SEX | DECEPTION | DELATORES | 079 | VC | Robert A. Bartik | |
| 2664 | 2666 | | | 17-Feb-04 | HK186795 | 1735 | AGG. CRIMINAL | DECEPTION | DAVIS | 610 | VC | Robert A. Bartik | |
| 2665 | 2665 | | | 17-Feb-04 | HK160752 | 1920 | THEFT | NO DECEPTION | PUTIS | 630 | PC | Robert A. Bartik | |
| 2666 | 2664 | | | 17-Feb-04 | HK160752 | 1920 | THEFT | NO DECEPTION | PUTIS | 630 | PC | Robert A. Bartik | |
| 2667 | 2678 | | | 17-Feb-04 | HJ188247 | 1840 | HOMICIDE | NO DECEPTION | SOBOTKA | 650 | VC | Tina Figueroa-Mitchell | |
| 2668 | 2667 | | | 17-Feb-04 | HK103547 | 2105 | AGG VEHICULAR | DECEPTION | SMITH | 620 | VC | Robert A. Bartik | |
| 2669 | 2669 | | | 19-Feb-04 | HK126326 | 1600 | THEFT | NO DECEPTION | BAILEY | 610 | VC | Robert A. Bartik | |
| 2670 | 2668 | | | 19-Feb-04 | HK119795 | 1830 | AGG. CRIMINAL | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 2671 | 2643 | | | 20-Feb-04 | HK152249 | 1205 | OIC | NO DECEPTION | ECHAVARRIA | 610 | VC | Kevin M. Howley | |
| 2672 | 2675 | | | 21-Feb-04 | HJ782186 | 1000 | HOMICIDE | DECEPTION | BAGDON | 620 | VC | Kevin M. Howley | |
| 2673 | 2647 | | | 21-Feb-04 | HK131455 | 1400 | OIC | NO DECEPTION | TAKAKI | 630 | VC | Kevin M. Howley | |
| 2674 | 2649 | | | 24-Feb-04 | HK157615 | 0945 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2675 | 2672 | | | 24-Feb-04 | HJ230136 | 1520 | HOMICIDE | DECEPTION | TULLY | 620 | VC | Kevin M. Howley | |
| 2676 | 2673 | | | 25-Feb-04 | HJ230136 | 1410 | HOMICIDE | DECEPTION | TULLY | 620 | VC | Kevin M. Howley | |
| 2677 | 2676 | | | 26-Feb-04 | HJ783329 | 1205 | HOMICIDE | NO EXAMINATION | BROWNFIELD | 620 | VC | Kevin M. Howley | |
| 2678 | 2645 | | | 26-Feb-04 | HK126326 | 0940 | THEFT | NO DECEPTION | BAILEY | 610 | PC | Kevin M. Howley | |
| 2679 | 2670 | | | 26-Feb-04 | HK161027 | 1830 | HOMICIDE | DECEPTION | SPAGNOLA | 620 | VC | Robert A. Bartik | |
| 2680 | 2644 | | | 27-Feb-04 | HK107955 | 1030 | OIC | NO EXAMINATION | GARZA | 079 | VC | Kevin M. Howley | |
| 2681 | 2677 | | | 28-Feb-04 | HJ836188 | 1100 | AGG. | NO DECEPTION | CLEMENS | 630 | VC | Kevin M. Howley | |
| 2682 | 2671 | | | 29-Feb-04 | HJ836188 | 1505 | AGG | NO DECEPTION | CLEMENS | 630 | VC | Robert A. Bartik | |
| 2683 | 2690 | | | 01-Mar-04 | HK211227 | 1430 | CRIMINAL | INCONCLUSIVE | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2684 | 2691 | | | 01-Mar-04 | HK211032 | 1700 | HOMICIDE | NO DECEPTION | MANCUSO | 650 | VC | Robert A. Bartik | |

CONFIDENTIAL

CITY0015878_044

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2685 | 2694 | | | 02-Mar-04 | HK204720 | 1850 | CHILD ABUSE | NO DECEPTION | THOMAS | 640 | VC | Robert A. Bartik | |
| 2686 | 2692 | | | 02-Mar-04 | HK197174 | 1520 | AGGRAVATED | NO DECEPTION | GRAFF | 650 | VC | Robert A. Bartik | |
| 2687 | 2693 | | | 02-Mar-04 | HK197174 | 1225 | AGGRAVATED | NO DECEPTION | GRAFF | 650 | VC | Robert A. Bartik | |
| 2688 | 2727 | | | 02-Mar-04 | HJ847763 | 1615 | OIC | INCONCLUSIVE | RICHARD | 079 | VC | Tina Figueroa-Mitchell | |
| 2689 | 2695 | | | 03-Mar-04 | HJ825845 | 1720 | AGG. CRIM. SEX | NO EXAMINATION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2690 | 2679 | | | 05-Mar-04 | HK180962 | 1230 | KIDNAPPING | NO DECEPTION | BAIOCCHI | 640 | VC | Kevin M. Howley | |
| 2691 | 2696 | | | 05-Mar-04 | HK258233 | 1330 | HOMICIDE | DECEPTION | ESPARZA | 640 | VC | Robert A. Bartik | |
| 2692 | 2697 | | | 07-Mar-04 | HK222787 | 1500 | HOMICIDE | DECEPTION | EVANS/ BACH | 610 | VC | Robert A. Bartik | |
| 2693 | 2699 | | | 07-Mar-04 | HK000106 | 0040 | HOMICIDE | NO DECEPTION | STRUCK | 610 | VC | Robert A. Bartik | |
| 2694 | 2698 | | | 08-Mar-04 | HK000106 | 2100 | HOMICIDE | NO DECEPTION | STRUCK | 610 | VC | Robert A. Bartik | |
| 2695 | 2700 | | | 08-Mar-04 | HJ820354 | 1845 | HOMICIDE | DECEPTION | CHATMAN | 620 | VC | Robert A. Bartik | |
| 2696 | 2702 | | | 09-Mar-04 | HK125290 | 1800 | AGG. CRIMINAL | NO EXAMINATION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2697 | 2725 | | | 09-Mar-04 | HK112274 | 1920 | OIC | NO | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 2698 | 2703 | | | 10-Mar-04 | HK231141 | 1700 | AGG. BATTERY | INCONCLUSIVE | GARRITY | 650 | VC | Robert A. Bartik | |
| 2699 | 2704 | | | 10-Mar-04 | HK231141 | 2100 | AGG. BATTERY | DECEPTION | GARRITY | 650 | VC | Robert A. Bartik | |
| 2700 | 2701 | | | 11-Mar-04 | HK125290 | 1820 | AGG. CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2701 | 2705 | | | 11-Mar-04 | HK165467 | 1610 | HOMICIDE | DECEPTION | FRUGOLI | 610 | VC | Robert A. Bartik | |
| 2702 | 2706 | | | 11-Mar-04 | 81-C268952 | 2120 | HOMICIDE | DECEPTION | MCINTYRE | 606 | VC | Robert A. Bartik | |
| 2703 | 2722 | | | 12-Mar-04 | G647673 | 1225 | HOMICIDE | INCONCLUSIVE | FIDYK | 620 | VC | Kevin M. Howley | |
| 2704 | 2680 | | | 13-Mar-04 | HJ782144 | 1140 | OIC | NO EXAMINATION | BATTAGLIA | 079 | VC | Kevin M. Howley | |
| 2705 | 2710 | | | 15-Mar-04 | HK198079 | 1535 | HOMICIDE | DECEPTION | PETRILLO | 640 | VC | Robert A. Bartik | |
| 2706 | 2688 | | | 16-Mar-04 | HK239634 | 1255 | THEFT | INCONCLUSIVE | SIMPSON | 610 | PC | Kevin M. Howley | |
| 2707 | 2711 | | | 17-Mar-04 | HK244181 | 1545 | CHILD ABUSE | DECEPTION | SCHMUCK | 650 | VC | Robert A. Bartik | |
| 2708 | 2686 | | | 18-Mar-04 | HK186826 | 1025 | OIC | DECEPTION | BURKE | 079 | VC | Kevin M. Howley | |
| 2709 | 2681 | | | 19-Mar-04 | HK225941 | 1755 | HOMICIDE | DECEPTION | CONWAY | 630 | VC | Kevin M. Howley | |
| 2710 | 2687 | | | 19-Mar-04 | HK247500 | 1605 | OIC | DECEPTION | KATZ | 610 | VC | Kevin M. Howley | |
| 2711 | 2682 | | | 20-Mar-04 | HJ801014 | 1105 | HOMICIDE | NO EXAMINATION | PRUGAR | 640 | VC | Kevin M. Howley | |
| 2712 | 2712 | | | 21-Mar-04 | HJ783329 | 1900 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2713 | 2713 | | | 23-Mar-04 | HJ783329 | 1600 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2714 | 2714 | | | 24-Mar-04 | HJ577928 | 1935 | HOMICIDE | DECEPTION | ROBERTS | 640 | VC | Robert A. Bartik | |
| 2715 | 2715 | | | 24-Mar-04 | HK258996 | 1720 | THEFT | DECEPTION | HOLLOWINSKI | 640 | VC | Robert A. Bartik | |
| 2716 | 2716 | | | 25-Mar-04 | HK228274 | 2115 | AGG. CRIMINAL | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2717 | 2726 | | | 25-Mar-04 | HK223507 | 1310 | THEFT | DECEPTION | SIMPSON | 610 | PC | Robert A. Bartik | |
| 2718 | 2685 | | | 26-Mar-04 | HK258197 | 1105 | AGG.BATTERY | DECEPTION | GORDON | 610 | VC | Kevin M. Howley | |
| 2719 | 2684 | | | 26-Mar-04 | HK258197 | 0935 | AGG.BATTERY | DECEPTION | GORDON | 610 | VC | Kevin M. Howley | |
| 2720 | 2721 | | | 27-Mar-04 | HJ796008 | 1015 | HOMICIDE | DECEPTION | BROWNFIELD | 620 | VC | Kevin M. Howley | |
| 2721 | 2724 | | | 27-Mar-04 | HK259944 | 1235 | HOMICIDE | NO DECEPTION | THOMPSON | 630 | VC | Kevin M. Howley | |
| 2722 | 2717 | | | 28-Mar-04 | HJ626532 | 0915 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2723 | 2718 | | | 29-Mar-04 | HK267244 | 0945 | HOMICIDE | DECEPTION | MADDEN | 620 | VC | Robert A. Bartik | |
| 2724 | 2723 | | | 30-Mar-04 | HK109275 | 1245 | OIC | NO EXAMINATION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 2725 | 2719 | | | 30-Mar-04 | HK257405 | 1530 | CHILD ABUSE | INCONCLUSIVE | KENNEDY | 620 | VC | Robert A. Bartik | |
| 2726 | 2720 | | | 30-Mar-04 | HJ796008 | 1710 | HOMICIDE | DECEPTION | BUIS | 620 | VC | Robert A. Bartik | |
| 2727 | 2683 | | | 30-Mar-04 | HJ626532 | 1005 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2728 | 2689 | | | 31-Mar-04 | HK257405 | 0950 | OIC | NO DECEPTION | KENNEDY | 620 | VC | Kevin M. Howley | |
| 2729 | 2735 | | | 02-Apr-04 | HK273158 | 1025 | OIC | NO DECEPTION | CARBONE | 650 | VC | Kevin M. Howley | |
| 2730 | 2730 | | | 02-Apr-04 | HK271860 | 1710 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2731 | 2736 | | | 02-Apr-04 | HK247638 | 1430 | HOMICIDE | DECEPTION | DOUGHERTY | 620 | VC | Kevin M. Howley | |
| 2732 | 2733 | | | 03-Apr-04 | HK273158 | 1000 | OIC | NO DECEPTION | CARBONE | 650 | VC | Kevin M. Howley | |
| 2733 | 2707 | | | 04-Apr-04 | HK266663 | 2015 | AGG. ASSAULT | DECEPTION | MEYERS | 620 | VC | Robert A. Bartik | |
| 2734 | 2708 | | | 05-Apr-04 | G501811 | 1940 | HOMICIDE | INCONCLUSIVE | MASON | 606 | VC | Robert A. Bartik | |
| 2735 | 2709 | | | 06-Apr-04 | HK116002 | 1720 | AGG. CRIMINAL | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 2736 | 2758 | | | 07-Apr-04 | HK259944 | 2035 | HOMICIDE | INCONCLUSIVE | ESPOSITO | 630 | VC | Robert A. Bartik | |
| 2737 | 2759 | | | 08-Apr-04 | HK289121 | 2100 | CHILD ABUSE | NO EXAMINATION | SICULA | 620 | VC | Robert A. Bartik | |
| 2738 | 2760 | | | 08-Apr-04 | HJ626532 | 1610 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2739 | 2734 | | | 10-Apr-04 | HK219320 | 1040 | HOMICIDE | INCONCLUSIVE | BROWNFIELD | 620 | VC | Kevin M. Howley | |
| 2740 | 2762 | | | 14-Apr-04 | HK300496 | 1750 | AGG. CRIMINAL | DECEPTION | CUMMINGS | 640 | VC | Robert A. Bartik | |
| 2741 | 2761 | | | 14-Apr-04 | HK299948 | 2005 | AGG. CRIMINAL | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 2742 | 2763 | | | 15-Apr-04 | HK147683 | 1910 | CRIMINAL | INCONCLUSIVE | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 2743 | 2732 | | | 15-Apr-04 | HK215276 | 1100 | OIC | DECEPTION | RICHARD | 079 | VC | Kevin M. Howley | |
| 2744 | 2737 | | | 16-Apr-04 | HK279243 | 0925 | HOMICIDE | NO DECEPTION | RODRIQUEZ | 640 | VC | Kevin M. Howley | |
| 2745 | 2764 | | | 19-Apr-04 | HK307988 | 2200 | HOMICIDE | INCONCLUSIVE | BAGDEN | 620 | VC | Robert A. Bartik | |

CITY0015878_045

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746 | 2744 | | | 20-Apr-04 | HJ834074 | 1150 | OIC | NO EXAMINATION | O'DONNELL | 079 | VC | Kevin M. Howley | |
| 2747 | 2766 | | | 20-Apr-04 | HK222787 | 2000 | HOMICIDE | DECEPTION | BOCK/EVANS | 610 | VC | Robert A. Bartik | |
| 2748 | 2738 | | | 20-Apr-04 | HK267636 | 0955 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 2749 | 2765 | | | 20-Apr-04 | HK263909 | 1745 | THEFT | NO DECEPTION | AUGUSTIN | 640 | VC | Robert A. Bartik | |
| 2750 | 2729 | | | 23-Apr-04 | HK282032 | 1255 | OIC | INCONCLUSIVE | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 2751 | 2731 | | | 23-Apr-04 | HK317856 | 1500 | THEFT | NO DECEPTION | MCDERMOTT | 640 | PC | Kevin M. Howley | |
| 2752 | 2728 | | | 23-Apr-04 | HK157799 | 1635 | OIC | DECEPTION | O'DONNELL | 079 | VC | Kevin M. Howley | |
| 2753 | 2768 | | | 25-Apr-04 | HK308329 | 2230 | HOMICIDE | DECEPTION | PARKS | 620 | VC | Robert A. Bartik | |
| 2754 | 2767 | | | 25-Apr-04 | HK259184 | 2035 | CRIMINAL | TEST REFUSED | GOSTON | 620 | VC | Robert A. Bartik | |
| 2755 | 2769 | | | 26-Apr-04 | HK272349 | 1915 | AGG. CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 2756 | 2770 | | | 27-Apr-04 | HK687920 | 1305 | AGGRAVATED | NO EXAMINATION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2757 | 2771 | | | 28-Apr-04 | HK320905 | 1755 | AGG. CRIMINAL | NO DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 2758 | 2772 | | | 03-May-04 | HK301064 | 1840 | ACCIDENTAL | NO EXAMINATION | SKOREK | 650 | VC | Robert A. Bartik | |
| 2759 | 2739 | | | 04-May-04 | HK327962 | 1155 | OIC | INCONCLUSIVE | ANTOL | 079 | VC | Kevin M. Howley | |
| 2760 | 2747 | | | 05-May-04 | HK339315 | 0955 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2761 | 2752 | | | 05-May-04 | HK221005 | 1230 | HOMICIDE | INCONCLUSIVE | PECK | 620 | VC | Kevin M. Howley | |
| 2762 | 2751 | | | 07-May-04 | HK330243 | 1715 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 2763 | 2753 | | | 08-May-04 | HK162755 | 1135 | OIC | INCONCLUSIVE | BELLOMY | 079 | VC | Kevin M. Howley | |
| 2764 | 2774 | | | 09-May-04 | HK351383 | 1305 | HOMICIDE | NO EXAMINATION | BUIS | 620 | VC | Robert A. Bartik | |
| 2765 | 2773 | | | 09-May-04 | HK331434 | 1115 | HOMICIDE | DECEPTION | JOHNSON | 620 | VC | Robert A. Bartik | |
| 2766 | 2745 | | | 11-May-04 | HK354099 | 1210 | HOMICIDE | INCONCLUSIVE | BURKE | 610 | VC | Kevin M. Howley | |
| 2767 | 2741 | | | 11-May-04 | HK352278 | 0935 | HOMICIDE | DECEPTION | JETEL | 610 | VC | Kevin M. Howley | |
| 2768 | 2757 | | | 11-May-04 | HK323449 | 1755 | HOMICIDE | INCONCLUSIVE | PECK | 620 | VC | Kevin M. Howley | |
| 2769 | 2748 | | | 12-May-04 | HK339315 | 1000 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2770 | 2777 | | | 13-May-04 | HJ838770 | 1600 | HOMICIDE | NO DECEPTION | ROBERTS | 620 | VC | Robert A. Bartik | |
| 2771 | 2776 | | | 13-May-04 | HK329673 | 1745 | AGG. CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2772 | 2775 | | | 13-May-04 | HK325822 | 1950 | CRIMINAL | PURPOSEFUL NON- | PUTTIS | 630 | PC | Robert A. Bartik | |
| 2773 | 2742 | | | 14-May-04 | HK352278 | 1535 | HOMICIDE | NO EXAMINATION | JETEL | 610 | VC | Kevin M. Howley | |
| 2774 | 2749 | | | 15-May-04 | HK339315 | 1000 | OIC | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 2775 | 2754 | | | 15-May-04 | HK358238 | 1125 | AGG. BATTERY | DECEPTION | FALK | 610 | VC | Kevin M. Howley | |
| 2776 | 2778 | | | 18-May-04 | HK331469 | 1530 | AGG. CRIMINAL | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 2777 | 2750 | | | 18-May-04 | HJ642994 | 1305 | HOMICIDE | NO EXAMINATION | GRAZIANO | 620 | VC | Kevin M. Howley | |
| 2778 | 2743 | | | 18-May-04 | HK352278 | 1030 | HOMICIDE | NO DECEPTION | JETEL | 610 | VC | Kevin M. Howley | |
| 2779 | 2779 | | | 18-May-04 | HJ642994 | 1800 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2780 | 2780 | | | 18-May-04 | HK370552 | 2105 | PREDATORY | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 2781 | 2740 | | | 19-May-04 | HK349672 | 1215 | OIC | NO EXAMINATION | RICHARD | 079 | VC | Kevin M. Howley | |
| 2782 | 2781 | | | 19-May-04 | HK277478 | 1630 | AGG. CRIMINAL | INCONCLUSIVE | BARRETT | 079 | VC | Robert A. Bartik | |
| 2783 | 2756 | | | 20-May-04 | HJ838770 | 1300 | HOMICIDE | NO DECEPTION | BELL | 620 | VC | Kevin M. Howley | |
| 2784 | 2782 | | | 20-May-04 | HK327717 | 1815 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 2785 | 2783 | | | 20-May-04 | HK373002 | 1530 | HOMICIDE | DECEPTION | PECK | 620 | VC | Robert A. Bartik | |
| 2786 | 2746 | | | 28-May-04 | HK346413 | 1315 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 2787 | 2755 | | | 29-May-04 | HK392563 | 1045 | AGG. BATTERY | INCONCLUSIVE | GRAZIANO | 620 | VC | Kevin M. Howley | |
| 2788 | 2785 | | | 02-Jun-04 | HK402224 | 2205 | HOMICIDE | INCONCLUSIVE | DEJA | 650 | VC | Robert A. Bartik | |
| 2789 | 2784 | | | 02-Jun-04 | HK355021 | 1755 | AGG. CRIMINAL | NO DECEPTION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 2790 | 2825 | | | 04-Jun-04 | HJ775260 | 1230 | HOMICIDE | DECEPTION | JIN | 630 | VC | Kevin M. Howley | |
| 2791 | 2824 | | | 04-Jun-04 | HK407430 | 1040 | ARMED | NO DECEPTION | SHAW | 620 | VC | Kevin M. Howley | |
| 2792 | 2786 | | | 05-Jun-04 | HK409854 | 1600 | HOMICIDE | DECEPTION | HUGHES | 610 | VC | Robert A. Bartik | |
| 2793 | 2787 | | | 07-Jun-04 | HK346733 | 1825 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2794 | 2788 | | | 08-Jun-04 | HK413657 | 1610 | HOMICIDE | DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 2795 | 2789 | | | 09-Jun-04 | HK386186 | 1535 | HOMICIDE | DECEPTION | TULLY | 620 | VC | Robert A. Bartik | |
| 2796 | 2826 | | | 12-Jun-04 | HK301064 | 1145 | DEATH | INCONCLUSIVE | SKOREK | 650 | VC | Kevin M. Howley | |
| 2797 | 2790 | | | 15-Jun-04 | HK219320 | 1550 | HOMICIDE | NO EXAMINATION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2798 | 2792 | | | 15-Jun-04 | HK219320 | 2130 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2799 | 2791 | | | 16-Jun-04 | HK219320 | 1630 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 2800 | 2857 | | | 16-Jun-04 | HJ810383 | 1425 | HOMICIDE | NO EXAMINATION | TULLEY | 620 | VC | Robert A. Bartik | |
| 2801 | 2794 | | | 17-Jun-04 | (1993) | 2035 | HOMICIDE | DECEPTION | MAZLANKA | 606 | VC | Robert A. Bartik | |
| 2802 | 2793 | | | 17-Jun-04 | HK435330 | 1815 | CRIMINAL | NO EXAMINATION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 2803 | 2828 | | | 18-Jun-04 | HK219320 | 1500 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Kevin M. Howley | |
| 2804 | 2827 | | | 18-Jun-04 | F323416 | 0930 | HOMICIDE | NO DECEPTION | GERKE | 610 | VC | Kevin M. Howley | |
| 2805 | 2829 | | | 19-Jun-04 | HK387485 | 1000 | OIC | INCONCLUSIVE | RICHARD | 079 | VC | Kevin M. Howley | |
| 2806 | 2795 | | | 21-Jun-04 | HK414194 | 1650 | ARMED | DECEPTION | VIVAS | 610 | VC | Robert A. Bartik | |

CITY0015878_046

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2807 | 2796 | | | 21-Jun-04 | HK357690 | 1920 | AGG. CRIMINAL | INCONCLUSIVE | GRANADON | 079 | VC | Robert A. Bartik | |
| 2808 | 2797 | | | 21-Jun-04 | HK354099 | 2110 | HOMICIDE | NO DECEPTION | BURKE | 610 | VC | Robert A. Bartik | |
| 2809 | 2798 | | | 22-Jun-04 | HK435966 | 2030 | ARMED | DECEPTION | NAUGHTON | 630 | VC | Robert A. Bartik | |
| 2810 | 2800 | | | 23-Jun-04 | HK4240664 | 1740 | THEFT | NO DECEPTION | VIVAS | 610 | VC | Robert A. Bartik | |
| 2811 | 2799 | | | 23-Jun-04 | HK446177 | 2000 | HOMICIDE | DECEPTION | KOSTECKI | 650 | VC | Robert A. Bartik | |
| 2812 | 2832 | | | 25-Jun-04 | HK446177 | 1800 | HOMICIDE | INCONCLUSIVE | GIBBONS | 650 | VC | Kevin M. Howley | |
| 2813 | 2801 | | | 27-Jun-04 | HK457513 | 2000 | HOMICIDE | DECEPTION | ROMIK | 610 | VC | Robert A. Bartik | |
| 2814 | 2802 | | | 28-Jun-04 | HK460958 | 2115 | THEFT | DECEPTION | LUTZOW | 610 | VC | Robert A. Bartik | |
| 2815 | 2804 | | | 30-Jun-04 | HK459752 | 1715 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2816 | 2831 | | | 30-Jun-04 | HK356140 | 0945 | OIC | NO DECEPTION | GARZA | 079 | VC | Kevin M. Howley | |
| 2817 | 2803 | | | 30-Jun-04 | HK463678 | 1900 | HOMICIDE | INCONCLUSIVE | VANWITZENBER | 620 | VC | Robert A. Bartik | |
| 2818 | 2830 | | | 30-Jun-04 | HK459752 | 1210 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 2819 | 2834 | | | 02-Jul-04 | HK466380 | 1110 | HOMICIDE | INCONCLUSIVE | FIEDLER | 620 | VC | Kevin M. Howley | |
| 2820 | 2833 | | | 03-Jul-04 | HJ574122 | 1555 | HOMICIDE | NO DECEPTION | TULLY | 620 | VC | Kevin M. Howley | |
| 2821 | 2835 | | | 03-Jul-04 | HK468561 | 1210 | OIC | NO DECEPTION | KENNEDY | 620 | VC | Kevin M. Howley | |
| 2822 | 2836 | | | 03-Jul-04 | HK468561 | 1320 | OIC | INCONCLUSIVE | KENNEDY | 620 | VC | Kevin M. Howley | |
| 2823 | 2805 | | | 05-Jul-04 | HK469998 | 1615 | AGGRAVATED | NO EXAMINATION | GOERLICH | 640 | VC | Robert A. Bartik | |
| 2824 | 2806 | | | 05-Jul-04 | HK378605 | 1350 | AGG. CRIMINAL | DECEPTION | MROCZKOWSKI | 079 | VC | Robert A. Bartik | |
| 2825 | 2808 | | | 07-Jul-04 | HK451490 | 1900 | AGG. CRIMINAL | NO EXAMINATION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2826 | 2807 | | | 07-Jul-04 | HK691775 | 1645 | AGG. CRIMINAL | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 2827 | 2811 | | | 08-Jul-04 | HK474680 | 2020 | HOMICIDE | DECEPTION | CASTANEDA | 630 | VC | Robert A. Bartik | |
| 2828 | 2810 | | | 08-Jul-04 | HK473136 | 1530 | AGGRAVATED | NO EXAMINATION | THOMAS | 630 | VC | Robert A. Bartik | |
| 2829 | 2809 | | | 08-Jul-04 | HK475794 | 1850 | ARSON | NO DECEPTION | JURCZYKOWSKI | 603 | VC | Robert A. Bartik | |
| 2830 | 2812 | | | 11-Jul-04 | HK486402 | 1530 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 2831 | 2814 | | | 12-Jul-04 | HK387413 | 1810 | AGG. CRIMINAL | NO EXAMINATION | DOWNES | 079 | VC | Robert A. Bartik | |
| 2832 | 2813 | | | 12-Jul-04 | G582978 | 1550 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2833 | 2815 | | | 13-Jul-04 | HK490204 | 1730 | HOMICIDE | NO DECEPTION | TULLY | 620 | VC | Robert A. Bartik | |
| 2834 | 2816 | | | 13-Jul-04 | HK476495 | 1940 | PREDATORY | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2835 | 2817 | | | 14-Jul-04 | HK490204 | 1645 | HOMICIDE | INCONCLUSIVE | TULLY | 620 | VC | Robert A. Bartik | |
| 2836 | 2820 | | | 14-Jul-04 | HK479210 | 2200 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2837 | 2819 | | | 14-Jul-04 | HK485714 | 1420 | CHILD ABUSE | NO DECEPTION | ECHAVARRIA | 610 | VC | Robert A. Bartik | |
| 2838 | 2818 | | | 14-Jul-04 | HK490204 | 1810 | HOMICIDE | DECEPTION | TULLY | 620 | VC | Robert A. Bartik | |
| 2839 | 2822 | | | 15-Jul-04 | HK479210 | 1700 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2840 | 2821 | | | 15-Jul-04 | HK466777 | 1550 | HOMICIDE | NO DECEPTION | GOLAB | 610 | VC | Robert A. Bartik | |
| 2841 | 2823 | | | 17-Jul-04 | HK463678 | 0925 | HOMICIDE | DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 2842 | 2859 | | | 20-Jul-04 | HK507611 | 1800 | AGGRAVATED | DECEPTION | TULLY | 620 | VC | Robert A. Bartik | |
| 2843 | 2861 | | | 20-Jul-04 | HK479210 | 2130 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 2844 | 2858 | | | 20-Jul-04 | G768730 | 1645 | AGG. CRIMINAL | NO EXAMINATION | PARADAY | 079 | VC | Robert A. Bartik | |
| 2845 | 2863 | | | 21-Jul-04 | HK503235 | 1620 | AGG. ASSAULT | DECEPTION | DEJA | 650 | VC | Robert A. Bartik | |
| 2846 | 2862 | | | 21-Jul-04 | HK503235 | 1835 | AGG. ASSAULT | INCONCLUSIVE | CORDERO | 650 | VC | Robert A. Bartik | |
| 2847 | 2864 | | | 21-Jul-04 | HK389059 | 1740 | AGG. CRIMINAL | DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 2848 | 2837 | | | 22-Jul-04 | HK507611 | 1630 | AGG. BATTERY | NO DECEPTION | MYERS | 620 | VC | Kevin M. Howley | |
| 2849 | 2838 | | | 22-Jul-04 | HK507611 | 2000 | AGG. BATTERY | NO EXAMINATION | MYERS | 620 | VC | Kevin M. Howley | |
| 2850 | 2846 | | | 23-Jul-04 | HJ616557 | 1800 | HOMICIDE | NO EXAMINATION | EVANS | 610 | VC | Kevin M. Howley | |
| 2851 | 2847 | | | 24-Jul-04 | HJ616557 | 0910 | HOMICIDE | NO DECEPTION | EVANS | 610 | VC | Kevin M. Howley | |
| 2852 | 2848 | | | 24-Jul-04 | HK509266 | 1145 | AGG. BATTERY | INCONCLUSIVE | CLEMENS | 630 | VC | Kevin M. Howley | |
| 2853 | 2839 | | | 26-Jul-04 | HK503816 | 1355 | DEATH | NO DECEPTION | GORDON | 610 | VC | Kevin M. Howley | |
| 2854 | 2841 | | | 27-Jul-04 | HK463678 | 1540 | HOMICIDE | DECEPTION | BAGDON | 620 | VC | Kevin M. Howley | |
| 2855 | 2840 | | | 27-Jul-04 | HK463678 | 1130 | HOMICIDE | DECEPTION | BAGDON | 620 | VC | Kevin M. Howley | |
| 2856 | 2842 | | | 27-Jul-04 | HK463678 | 1725 | HOMICIDE | INCONCLUSIVE | BUTLER | 620 | VC | Kevin M. Howley | |
| 2857 | 2849 | | | 27-Jul-04 | HK489546 | 1900 | HOMICIDE | DECEPTION | BOYD | 620 | VC | Kevin M. Howley | |
| 2858 | 2843 | | | 29-Jul-04 | HK514890 | 1505 | AGG. BATTERY | DECEPTION | FRUGOLI | 610 | VC | Kevin M. Howley | |
| 2859 | 2850 | | | 29-Jul-04 | HK515662 | 1330 | OIC | DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2860 | 2844 | | | 30-Jul-04 | HJ608477 | 1055 | HOMICIDE | INCONCLUSIVE | MANNION | 606 | VC | Kevin M. Howley | |
| 2861 | 2845 | | | 30-Jul-04 | HJ608477 | 1255 | HOMICIDE | NO DECEPTION | LOMBARD | 606 | VC | Kevin M. Howley | |
| 2862 | 2851 | | | 03-Aug-04 | HK531127 | 1120 | HOMICIDE | NO DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 2863 | 2886 | | | 04-Aug-04 | G548890 | 1720 | BURGLARY | DECEPTION | GALL | 640 | PC | Kevin M. Howley | |
| 2864 | 2889 | | | 04-Aug-04 | HK299238 | 1405 | OIC | INCONCLUSIVE | O'DONNELL | 079 | VC | Kevin M. Howley | |
| 2865 | 2853 | | | 04-Aug-04 | HK531127 | 1155 | HOMICIDE | INCONCLUSIVE | LEWIS | 610 | VC | Kevin M. Howley | |
| 2866 | 2854 | | | 04-Aug-04 | HK531127 | 1600 | HOMICIDE | NO EXAMINATION | LEWIS | 610 | VC | Kevin M. Howley | |
| 2867 | 2885 | | | 04-Aug-04 | HK534283 | 1955 | OIC | NO DECEPTION | BELLOMY | 079 | VC | Kevin M. Howley | |

CITY0015878_047

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2868 | 2852 | | | 04-Aug-04 | HK458222 | 0945 | OIC | NO DECEPTION | GARZA | 079 | VC | Kevin M. Howley | |
| 2869 | 2887 | | | 05-Aug-04 | HK472611 | 1210 | CRIMINAL | NO DECEPTION | SMITH | 610 | VC | Kevin M. Howley | |
| 2870 | 2888 | | | 07-Aug-04 | HK509307 | 1130 | HOMICIDE | NO DECEPTION | BAKER | 610 | VC | Kevin M. Howley | |
| 2871 | 2855 | | | 07-Aug-04 | HK360655 | 1435 | HOMICIDE | INCONCLUSIVE | EASTER | 620 | VC | Kevin M. Howley | |
| 2872 | 2865 | | | 09-Aug-04 | HK507877 | 1545 | CRIMINAL SEX | INCONCLUSIVE | MORRIS | 079 | VC | Robert A. Bartik | |
| 2873 | 2866 | | | 10-Aug-04 | HJ777143 | 2000 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 2874 | 2867 | | | 10-Aug-04 | HK530029 | 1745 | THEFT | INCONCLUSIVE | LEE | 630 | PC | Robert A. Bartik | |
| 2875 | 2868 | | | 10-Aug-04 | C165111 | 1300 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Robert A. Bartik | |
| 2876 | 2869 | | | 11-Aug-04 | HK394629 | 2000 | CHILD ABUSE | NO EXAMINATION | MCDONOUGH | 650 | VC | Robert A. Bartik | |
| 2877 | 2870 | | | 15-Aug-04 | HK547963 | 1400 | CHILD ABUSE | DECEPTION | GARRITY/PIKOR | 630 | VC | Robert A. Bartik | |
| 2878 | 2872 | | | 16-Aug-04 | HK538767 | 1500 | AGG. CRIMINAL | DECEPTION | MROCZKOWSKI | 079 | VC | Robert A. Bartik | |
| 2879 | 2871 | | | 16-Aug-04 | HK525230 | 1500 | AGG. CRIMINAL | DECEPTION | MROCZKOWSKI | 079 | VC | Robert A. Bartik | |
| 2880 | 2873 | | | 16-Aug-04 | HK457942 | 2100 | HOMICIDE | NO DECEPTION | BAKER | 610 | VC | Robert A. Bartik | |
| 2881 | 2874 | | | 16-Aug-04 | HK558576 | 1800 | HOMICIDE | NO DECEPTION | THAXTON | 650 | VC | Robert A. Bartik | |
| 2882 | 2875 | | | 17-Aug-04 | HK558576 | 1400 | HOMICIDE | INCONCLUSIVE | THAXTON | 650 | VC | Robert A. Bartik | |
| 2883 | 2876 | | | 18-Aug-04 | HK542773 | 1525 | BURGLARY | NO DECEPTION | HAYES | 63 | VC | Robert A. Bartik | |
| 2884 | 2877 | | | 19-Aug-04 | HK531447 | 1525 | ARMED | NO EXAMINATION | PADILLA | 610 | VC | Robert A. Bartik | |
| 2885 | 2878 | | | 22-Aug-04 | HK423313 | 1145 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 2886 | 2879 | | | 23-Aug-04 | HK433939 | 1600 | AGG. CRIMINAL | DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 2887 | 2881 | | | 24-Aug-04 | HK449083 | 1630 | HOMICIDE | NO EXAMINATION | FOSTER/FORBER | 610 | VC | Robert A. Bartik | |
| 2888 | 2880 | | | 24-Aug-04 | HK449083 | 1830 | HOMICIDE | NO EXAMINATION | FOSTER/FORBER | 610 | VC | Robert A. Bartik | |
| 2889 | 2882 | | | 25-Aug-04 | HK547087 | 1720 | PREDATORY | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 2890 | 2883 | | | 25-Aug-04 | HK578913 | 2000 | BURGLARY | DECEPTION | BAKER | 610 | VC | Robert A. Bartik | |
| 2891 | 2890 | | | 27-Aug-04 | HK566071 | 1410 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 2892 | 2884 | | | 30-Aug-04 | HK484268 | 1845 | ATT. AGG. CRIM | TEST REFUSED | BELL | 620 | VC | Robert A. Bartik | |
| 2893 | 2856 | | | 31-Aug-04 | HK002684 | 1130 | HOMICIDE | NO DECEPTION | EGAN | 640 | VC | Kevin M. Howley | |
| 2894 | 2900 | | | 03-Sep-04 | HK594456 | 1140 | AGG. BATTERY | DECEPTION | BARZ | 650 | VC | Kevin M. Howley | |
| 2895 | 2909 | | | 06-Sep-04 | HK597228 | 1330 | CRIMINAL | DECEPTION | BOCK | 610 | VC | Robert A. Bartik | |
| 2896 | 2908 | | | 06-Sep-04 | HK601028 | 1800 | AGGRAVATED | NO EXAMINATION | DAY | 650 | VC | Robert A. Bartik | |
| 2897 | 2913 | | | 08-Sep-04 | HK609344 | 1400 | ARMED | NO DECEPTION | CROWELL | 640 | VC | Robert A. Bartik | |
| 2898 | 2912 | | | 08-Sep-04 | HK558600 | 2220 | ARMED | INCONCLUSIVE | MOK | 640 | VC | Robert A. Bartik | |
| 2899 | 2911 | | | 08-Sep-04 | HK465507 | 1950 | ARMED | DECEPTION | RONAN | 610 | VC | Robert A. Bartik | |
| 2900 | 2910 | | | 08-Sep-04 | HK232499 | 1545 | HOMICIDE | NO DECEPTION | FITZMAURICE | 620 | VC | Robert A. Bartik | |
| 2901 | 2915 | | | 09-Sep-04 | HK532274 | 2020 | AGG. CRIMINAL | TEST REFUSED | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 2902 | 2914 | | | 09-Sep-04 | HK234516 | 2130 | PREDATORY | INCONCLUSIVE | GRANADON | 079 | VC | Robert A. Bartik | |
| 2903 | 2902 | | | 10-Sep-04 | HK267244 | 1310 | HOMICIDE | DECEPTION | ALMAZAN | 620 | VC | Kevin M. Howley | |
| 2904 | 2899 | | | 10-Sep-04 | HK591386 | 1420 | OIC | INCONCLUSIVE | CIKULIN | 620 | VC | Kevin M. Howley | |
| 2905 | 2916 | | | 12-Sep-04 | HK576275 | 1620 | CRIMINAL | DECEPTION | ROOKS | 610 | VC | Robert A. Bartik | |
| 2906 | 2918 | | | 14-Sep-04 | HK389708 | 2210 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 2907 | 2917 | | | 14-Sep-04 | HK700262 | 1650 | HOMICIDE | DECEPTION | 21153 | 610 | VC | Robert A. Bartik | |
| 2908 | 2919 | | | 15-Sep-04 | HJ247847 | 1730 | HOMICIDE | DECEPTION | LONDON | 606 | VC | Robert A. Bartik | |
| 2909 | 2891 | | | 15-Sep-04 | HK609344 | 0825 | ARMED | NO DECEPTION | FERRITER | 640 | VC | Kevin M. Howley | |
| 2910 | 2892 | | | 15-Sep-04 | HK623285 | 1130 | OIC | NO DECEPTION | CASTELLANOS | 610 | VC | Kevin M. Howley | |
| 2911 | 2894 | | | 16-Sep-04 | HK524857 | 0940 | OIC | NO DECEPTION | CATO | 640 | VC | Kevin M. Howley | |
| 2912 | 2893 | | | 17-Sep-04 | HK618079 | 1430 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 2913 | 2895 | | | 17-Sep-04 | HK248352 | 1620 | OIC | NO DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 2914 | 2896 | | | 18-Sep-04 | HK629270 | 1530 | HOMICIDE | DECEPTION | CLIMACK | 640 | VC | Kevin M. Howley | |
| 2915 | 2920 | | | 20-Sep-04 | HK631215 | 1615 | BURGLARY | DECEPTION | GRAZINIA | 640 | PC | Robert A. Bartik | |
| 2916 | 2922 | | | 20-Sep-04 | HK621690 | 1910 | AGGRAVATED | DECEPTION | KOLMAN | 650 | VC | Robert A. Bartik | |
| 2917 | 2921 | | | 20-Sep-04 | HK621690 | 1910 | AGGRAVATED | DECEPTION | KOLMAN | 650 | VC | Robert A. Bartik | |
| 2918 | 2923 | | | 23-Sep-04 | HJ560672 | 1730 | HOMICIDE | INCONCLUSIVE | MYERS | 620 | VC | Robert A. Bartik | |
| 2919 | 2901 | | | 24-Sep-04 | HK587609 | 1300 | OIC | NO DECEPTION | RICHARD | 079 | VC | Kevin M. Howley | |
| 2920 | 2903 | | | 25-Sep-04 | HJ605859 | 0945 | AGG. ARSON | INCONCLUSIVE | SHIER | 603 | VC | Kevin M. Howley | |
| 2921 | 2898 | | | 25-Sep-04 | HK427093 | 1610 | HOMICIDE | DECEPTION | PARKS | 620 | VC | Kevin M. Howley | |
| 2922 | 2924 | | | 27-Sep-04 | HK526135 | 1230 | PREDATORY | DECEPTION | MROCZKOWSKI | 079 | VC | Robert A. Bartik | |
| 2923 | 2925 | | | 28-Sep-04 | HK644132 | 1230 | PREDATORY | INCONCLUSIVE | BATTAGLIA | 079 | VC | Robert A. Bartik | |
| 2924 | 2927 | | | 28-Sep-04 | HK651626 | 1405 | AGGRAVATED | NO DECEPTION | LAZZARA | 620 | VC | Robert A. Bartik | |
| 2925 | 2926 | | | 28-Sep-04 | HK622079 | 1845 | AGG. CRIMINAL | NO DECEPTION | GARZA | 079 | VC | Robert A. Bartik | |
| 2926 | 2928 | | | 29-Sep-04 | HK630773 | 1950 | AGG. CRIMINAL | NO DECEPTION | DELATORRES | 079 | VC | Robert A. Bartik | |
| 2927 | 2897 | | | 30-Sep-04 | Z439081 | 1300 | HOMICIDE | DECEPTION | LOMBARD | 606 | VC | Kevin M. Howley | |
| 2928 | 2904 | | | 01-Oct-04 | HK629270 | 0900 | HOMICIDE | DECEPTION | PELLIGRINI | 640 | VC | Kevin M. Howley | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929 | 2905 | | | 02-Oct-04 | HK660835 | 1115 | AGG. BATTERY | DECEPTION | SHAW | 620 | VC | Kevin M. Howley | |
| 2930 | 2973 | | | 04-Oct-04 | HK463804 | 1610 | OIC | NO DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 2931 | 2929 | | | 04-Oct-04 | HK663121 | 1830 | HOMICIDE | DECEPTION | CEPEDA | 610 | VC | Robert A. Bartik | |
| 2932 | 2932 | | | 05-Oct-04 | HK609344 | 1110 | ARMED | DECEPTION | FERITER/CROWE | 640 | VC | Robert A. Bartik | |
| 2933 | 2931 | | | 05-Oct-04 | HK658014 | 1750 | AGG. CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 2934 | 2930 | | | 05-Oct-04 | HK625712 | 1250 | HOMICIDE | DECEPTION | CATZ | 610 | VC | Robert A. Bartik | |
| 2935 | 2933 | | | 05-Oct-04 | HK631617 | 1350 | CHILD ABUSE | NO DECEPTION | HAIR | 620 | VC | Robert A. Bartik | |
| 2936 | 2976 | | | 08-Oct-04 | HK649221 | 1445 | THEFT | INCONCLUSIVE | MCGARRY | 630 | PC | Kevin M. Howley | |
| 2937 | 2934 | | | 10-Oct-04 | HK497232 | 1800 | CRIMINAL | DECEPTION | LOEFFLER | 640 | VC | Robert A. Bartik | |
| 2938 | 2935 | | | 10-Oct-04 | HK267244 | 1635 | HOMICIDE | NO DECEPTION | GONZALEZ | 620 | VC | Robert A. Bartik | |
| 2939 | 2938 | | | 11-Oct-04 | HK415658 | 1415 | AGG. CRIMINAL | DECEPTION | NOLAN/ AGISTA | 079 | VC | Robert A. Bartik | |
| 2940 | 2937 | | | 11-Oct-04 | HK628005 | 1630 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Robert A. Bartik | |
| 2941 | 2936 | | | 11-Oct-04 | HK677235 | 1520 | HOMICIDE | NO DECEPTION | JOHN DOE | 610 | VC | Robert A. Bartik | |
| 2942 | 2939 | | | 12-Oct-04 | HK612768 | 1920 | CHILD ABUSE | NO DECEPTION | SURREY | 610 | VC | Robert A. Bartik | |
| 2943 | 2941 | | | 13-Oct-04 | HK431718 | 1620 | HOMICIDE | NO DECEPTION | MANCUSO | 650 | VC | Robert A. Bartik | |
| 2944 | 2907 | | | 13-Oct-04 | HK683997 | 1230 | OIC | NO EXAMINATION | CRUZ | 610 | VC | Kevin M. Howley | |
| 2945 | 2975 | | | 13-Oct-04 | HK665369 | 0900 | OIC | DECEPTION | TOOMIN | 630 | VC | Kevin M. Howley | |
| 2946 | 2940 | | | 13-Oct-04 | HK674302 | 1350 | AGG. CRIMINAL | NO DECEPTION | ROOKS | 610 | VC | Robert A. Bartik | |
| 2947 | 2906 | | | 13-Oct-04 | HK683997 | 1230 | OIC | NO DECEPTION | CRUZ | 610 | VC | Kevin M. Howley | |
| 2948 | 2974 | | | 14-Oct-04 | HK665369 | 0840 | OIC | DECEPTION | TOOMIN | 630 | VC | Kevin M. Howley | |
| 2949 | 2977 | | | 14-Oct-04 | HK663042 | 1100 | OIC | NO DECEPTION | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 2950 | 2978 | | | 14-Oct-04 | HK664514 | 1330 | ARSON | INCONCLUSIVE | MCMULLIN | 603 | VC | Kevin M. Howley | |
| 2951 | 2979 | | | 15-Oct-04 | HK679153 | 0955 | HOMICIDE | INCONCLUSIVE | CEPEDA | 610 | VC | Kevin M. Howley | |
| 2952 | 2968 | | | 15-Oct-04 | HK685479 | 1445 | OIC | NO DECEPTION | HOLLENDONER | 079 | VC | Kevin M. Howley | |
| 2953 | 2969 | | | 16-Oct-04 | HK655914 | 1205 | HOMICIDE | INCONCLUSIVE | VILLARDITA | 630 | VC | Kevin M. Howley | |
| 2954 | 2942 | | | 17-Oct-04 | HK683190 | 1835 | DEATH | NO DECEPTION | SHORSH | 630 | VC | Robert A. Bartik | |
| 2955 | 2944 | | | 17-Oct-04 | HK683190 | 2040 | DEATH | NO DECEPTION | SHORSH | 630 | VC | Robert A. Bartik | |
| 2956 | 2943 | | | 17-Oct-04 | HK655914 | 2155 | HOMICIDE | DECEPTION | SHORSH | 630 | VC | Robert A. Bartik | |
| 2957 | 2945 | | | 18-Oct-04 | HK108473 | 1555 | HOMICIDE | NO DECEPTION | BUISE/MCVICKER | 620 | VC | Robert A. Bartik | |
| 2958 | 2946 | | | 19-Oct-04 | HJ237966 | 1700 | AGG. CRIMINAL | NO DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 2959 | 2947 | | | 19-Oct-04 | HK692965 | 1505 | HOMICIDE | NO DECEPTION | EBERLE | 620 | VC | Robert A. Bartik | |
| 2960 | 2967 | | | 19-Oct-04 | HK621017 | 1225 | OIC | NO DECEPTION | DANTES | 650 | VC | Kevin M. Howley | |
| 2961 | 2965 | | | 20-Oct-04 | HK673607 | 1005 | ARMED | NO DECEPTION | TANAKA | 650 | VC | Kevin M. Howley | |
| 2962 | 2948 | | | 20-Oct-04 | HK696129 | 1320 | CHILD ABUSE | NO EXAMINATION | VELASQUEZ | 640 | VC | Robert A. Bartik | |
| 2963 | 2966 | | | 20-Oct-04 | HK673607 | 1120 | ARMED | NO DECEPTION | TANAKA | 650 | VC | Kevin M. Howley | |
| 2964 | 2949 | | | 20-Oct-04 | HK684146 | 1430 | THEFT | NO DECEPTION | PAGAN | 640 | PC | Robert A. Bartik | |
| 2965 | 2951 | | | 21-Oct-04 | HK659266 | 2100 | THEFT | NO DECEPTION | HIGHTOWER | 620 | PC | Robert A. Bartik | |
| 2966 | 2950 | | | 21-Oct-04 | HK674122 | 1450 | HOMICIDE | DECEPTION | KLIMAK | 640 | VC | Robert A. Bartik | |
| 2967 | 2972 | | | 23-Oct-04 | HK596451 | 1130 | OIC | NO DECEPTION | DELATORRE | 079 | VC | Kevin M. Howley | |
| 2968 | 2953 | | | 24-Oct-04 | HK695392 | 0830 | ARMED | NO DECEPTION | MORRISON | 620 | VC | Robert A. Bartik | |
| 2969 | 2952 | | | 24-Oct-04 | HK706072 | 1030 | HOMICIDE | INCONCLUSIVE | EVANS | 610 | VC | Robert A. Bartik | |
| 2970 | 2954 | | | 25-Oct-04 | HK697584 | 1750 | HOMICIDE | NO DECEPTION | GONZALEZ | 620 | VC | Robert A. Bartik | |
| 2971 | 2955 | | | 26-Oct-04 | HK697584 | 1300 | HOMICIDE | DECEPTION | FORD | 620 | VC | Robert A. Bartik | |
| 2972 | 2971 | | | 28-Oct-04 | HK695392 | 0845 | ARMED | NO DECEPTION | MORRISON | 620 | VC | Kevin M. Howley | |
| 2973 | 2956 | | | 28-Oct-04 | HJ633174 | 1400 | HOMICIDE | NO DECEPTION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 2974 | 2957 | | | 28-Oct-04 | HK672907 | 1700 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 2975 | 2964 | | | 29-Oct-04 | HK463034 | 0950 | ATT. ARSON | NO DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 2976 | 2970 | | | 29-Oct-04 | HK706072 | 1530 | HOMICIDE | DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 2977 | 2963 | | | 30-Oct-04 | HK716188 | 1125 | OIC | NO DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 2978 | 2959 | | | 31-Oct-04 | HK714956 | 1120 | CHILD ABUSE | DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 2979 | 2958 | | | 31-Oct-04 | HK714956 | 0930 | CHILD ABUSE | DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 2980 | 2960 | | | 01-Nov-04 | HK615537 | 1915 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 2981 | 2961 | | | 01-Nov-04 | HK722502 | 2030 | HOMICIDE | DECEPTION | OCARROLL | 630 | VC | Robert A. Bartik | |
| 2982 | 2981 | | | 02-Nov-04 | HK713705 | 1105 | OIC | NO DECEPTION | AUGUSTE | 650 | VC | Kevin M. Howley | |
| 2983 | 2980 | | | 02-Nov-04 | HK713705 | 0950 | OIC | NO DECEPTION | AUGUSTE | 650 | VC | Kevin M. Howley | |
| 2984 | 2962 | | | 02-Nov-04 | HK25944 | 1100 | HOMICIDE | DECEPTION | JELLEN | 630 | VC | Robert A. Bartik | |
| 2985 | 3030 | | | 03-Nov-04 | HK725812 | 1330 | HOME | NO DECEPTION | TANAKA | 650 | VC | Robert A. Bartik | |
| 2986 | 2982 | | | 03-Nov-04 | HK727506 | 1500 | AGG. CRIMINAL | NO DECEPTION | DAVIS | 610 | VC | Kevin M. Howley | |
| 2987 | 3029 | | | 03-Nov-04 | HK725812 | 1330 | HOME | NO DECEPTION | TANAKA | 650 | VC | Robert A. Bartik | |
| 2988 | 3032 | | | 04-Nov-04 | HK729378 | 2040 | PRED. CRIMINAL | NO EXAMINATION | GARZA | 079 | VC | Robert A. Bartik | |
| 2989 | 3033 | | | 04-Nov-04 | HK729795 | 1415 | KIDNAPPING/R | INCONCLUSIVE | DAVIS | 610 | VC | Robert A. Bartik | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2990 | 3034 | | | 04-Nov-04 | HK729795 | 1555 | KIDNAPPING/R | NO DECEPTION | DAVIS | 610 | VC | Robert A. Bartik | |
| 2991 | 3031 | | | 04-Nov-04 | HK725812 | 1800 | HOME | INCONCLUSIVE | REYES | 650 | VC | Robert A. Bartik | |
| 2992 | 2983 | | | 05-Nov-04 | HK436034 | 1315 | ATT. ARSON | NO DECEPTION | WALSH | 640 | VC | Kevin M. Howley | |
| 2993 | 2989 | | | 06-Nov-04 | HK731473 | 1325 | AGG. ASSAULT | NO EXAMINATION | TRLAK | 610 | VC | Kevin M. Howley | |
| 2994 | 2988 | | | 06-Nov-04 | HK729807 | 1600 | HOMICIDE | NO DECEPTION | BRANNIGAN | 620 | VC | Kevin M. Howley | |
| 2995 | 3035 | | | 08-Nov-04 | HK654854 | 1625 | BURGLERY | DECEPTION | SWITALSKI | 610 | PC | Robert A. Bartik | |
| 2996 | 3036 | | | 08-Nov-04 | HK725707 | 1830 | AGG. BATTERY | NO EXAMINATION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2997 | 3037 | | | 09-Nov-04 | HK739202 | 1810 | AGGRAVATED | DECEPTION | MATTULA | 610 | VC | Robert A. Bartik | |
| 2998 | 3038 | | | 09-Nov-04 | HK725707 | 1520 | AGGRAVATED | NO EXAMINATION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 2999 | 3039 | | | 09-Nov-04 | HK725707 | 2020 | AGG. BATTERY | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 3000 | 2990 | | | 09-Nov-04 | HK716188 | 1245 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 3001 | 3040 | | | 10-Nov-04 | HK571072 | 1900 | CHILD ABUSE | NO DECEPTION | KELLY | 650 | VC | Robert A. Bartik | |
| 3002 | 3041 | | | 10-Nov-04 | HK725707 | 1630 | AGGRAVATED | NO EXAMINATION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 3003 | 3042 | | | 11-Nov-04 | HK743107 | 1215 | HOMICIDE | NO DECEPTION | O'CARROLL | 630 | VC | Robert A. Bartik | |
| 3004 | 2984 | | | 13-Nov-04 | HK693119 | 1100 | OIC | NO DECEPTION | PIETROWSKI | 079 | VC | Kevin M. Howley | |
| 3005 | 3043 | | | 14-Nov-04 | HK743107 | 0955 | HOMICIDE | DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 3006 | 2986 | | | 16-Nov-04 | HK543761 | 1150 | HOMICIDE | NO DECEPTION | EVANS | 610 | VC | Kevin M. Howley | |
| 3007 | 2985 | | | 16-Nov-04 | HH646452 | 0925 | HOMICIDE | DECEPTION | LAW | 620 | VC | Kevin M. Howley | |
| 3008 | 2991 | | | 17-Nov-04 | HK737589 | 1930 | HOMICIDE | NO DECEPTION | CORTEZ | 620 | VC | Kevin M. Howley | |
| 3009 | 3045 | | | 18-Nov-04 | HK753485 | 1720 | MISSING | NO DECEPTION | MURRAY | 610 | VC | Robert A. Bartik | |
| 3010 | 3044 | | | 18-Nov-04 | HK154371 | 1535 | HOMICIDE | NO DECEPTION | WASHBURN | 606 | VC | Robert A. Bartik | |
| 3011 | 2993 | | | 18-Nov-04 | HK755354 | 1025 | OIC | DECEPTION | LAPINSKI | 079 | VC | Kevin M. Howley | |
| 3012 | 2998 | | | 19-Nov-04 | HK427575 | 1130 | HOMICIDE | DECEPTION | ROTKVICH | 620 | VC | Kevin M. Howley | |
| 3013 | 2992 | | | 19-Nov-04 | HK746163 | 1000 | ARSON | NO EXAMINATION | MCMULLIN | 603 | VC | Kevin M. Howley | |
| 3014 | 2994 | | | 22-Nov-04 | HK684629 | 1155 | OIC | NO DECEPTION | PIETROWSKI | 079 | VC | Kevin M. Howley | |
| 3015 | 3047 | | | 22-Nov-04 | HK729807 | 1445 | HOMICIDE | NO DECEPTION | BRANNIGAN/LAZ | 610 | VC | Robert A. Bartik | |
| 3016 | 3046 | | | 22-Nov-04 | HK571072 | 1830 | CHILD ABUSE | NO DECEPTION | KELLY | 650 | VC | Robert A. Bartik | |
| 3017 | 3048 | | | 22-Nov-04 | HK661222 | 1235 | ARSON | DECEPTION | SHIER | 603 | VC | Robert A. Bartik | |
| 3018 | 2995 | | | 24-Nov-04 | HK723116 | 1100 | HOMICIDE | NO DECEPTION | EVANS | 610 | VC | Kevin M. Howley | |
| 3019 | 2996 | | | 25-Nov-04 | HK763208 | 1000 | HOMICIDE | NO DECEPTION | BAGDON | 620 | VC | Kevin M. Howley | |
| 3020 | 2987 | | | 25-Nov-04 | HK772072 | 1140 | BURGLARY | INCONCLUSIVE | CASTANEDA | 630 | PC | Kevin M. Howley | |
| 3021 | 2997 | | | 26-Nov-04 | HK723459 | 1130 | DEATH | INCONCLUSIVE | GRAZIANO | 620 | VC | Kevin M. Howley | |
| 3022 | 2999 | | | 27-Nov-04 | HK664428 | 1000 | HOMICIDE | NO EXAMINATION | EVANS | 610 | VC | Kevin M. Howley | |
| 3023 | 3051 | | | 28-Nov-04 | HK775550 | 1250 | SEXUAL | DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 3024 | 3050 | | | 28-Nov-04 | HK664428 | 1140 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 3025 | 3049 | | | 28-Nov-04 | HK664428 | 1000 | HOMICIDE | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 3026 | 3052 | | | 29-Nov-04 | HK773262 | 1020 | AGG. BATTERY | DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 3027 | 3075 | | | 01-Dec-04 | HK661222 | 1300 | ARSON | NO DECEPTION | SHIER | 603 | VC | Robert A. Bartik | |
| 3028 | 3074 | | | 01-Dec-04 | HK763208 | 1430 | HOMICIDE | INCONCLUSIVE | BAGDEN | 610 | VC | Robert A. Bartik | |
| 3029 | 3000 | | | 03-Dec-04 | HK689683 | 2030 | OIC | INCONCLUSIVE | GRANADON | 079 | VC | Kevin M. Howley | |
| 3030 | 3003 | | | 03-Dec-04 | HK760991 | 1030 | OIC | NO DECEPTION | AUGUSTE | 650 | VC | Kevin M. Howley | |
| 3031 | 3004 | | | 03-Dec-04 | HK760991 | 1150 | OIC | INCONCLUSIVE | AUGUSTE | 650 | VC | Kevin M. Howley | |
| 3032 | 3002 | | | 04-Dec-04 | HK780600 | 1130 | OIC | NO DECEPTION | O'SHEA | 650 | VC | Kevin M. Howley | |
| 3033 | 3001 | | | 04-Dec-04 | HK780600 | 1025 | OIC | NO DECEPTION | O'SHEA | 650 | VC | Kevin M. Howley | |
| 3034 | 3077 | | | 05-Dec-04 | HK760991 | 1005 | CHILD ABUSE | INCONCLUSIVE | AGOST | 650 | VC | Robert A. Bartik | |
| 3035 | 3076 | | | 05-Dec-04 | HK691212 | 1335 | HOMICIDE | INCONCLUSIVE | ENGEL | 650 | VC | Robert A. Bartik | |
| 3036 | 3079 | | | 06-Dec-04 | HK758440 | 1530 | CHILD ABUSE | NO DECEPTION | GARY | 640 | VC | Robert A. Bartik | |
| 3037 | 3078 | | | 06-Dec-04 | HK661222 | 1310 | ARSON | DECEPTION | SHIER | 606 | VC | Robert A. Bartik | |
| 3038 | 3081 | | | 07-Dec-04 | HK750905 | 1910 | PREDATORY | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 3039 | 3080 | | | 07-Dec-04 | HK600953 | 1800 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 3040 | 3082 | | | 07-Dec-04 | HK795175 | 1315 | AGG. CRIMINAL | NO EXAMINATION | ENGSTROM | 079 | VC | Robert A. Bartik | |
| 3041 | 3083 | | | 07-Dec-04 | HK792126 | 1110 | HOMICIDE | DECEPTION | THAXTON | 650 | VC | Robert A. Bartik | |
| 3042 | 3084 | | | 08-Dec-04 | HJ309452 | 1400 | HOMICIDE | NO DECEPTION | KATZ | 610 | VC | Robert A. Bartik | |
| 3043 | 3006 | | | 09-Dec-04 | HK719629 | 1850 | HOMICIDE | DECEPTION | DAY | 650 | VC | Kevin M. Howley | |
| 3044 | 3012 | | | 10-Dec-04 | HK794484 | 1150 | HOMICIDE | INCONCLUSIVE | REGAL | 630 | VC | Kevin M. Howley | |
| 3045 | 3007 | | | 10-Dec-04 | HK782501 | 1810 | OIC | INCONCLUSIVE | PARADAY | 079 | VC | Kevin M. Howley | |
| 3046 | 3008 | | | 11-Dec-04 | HK739365 | 1200 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 3047 | 3017 | | | 14-Dec-04 | HK742666 | 1545 | OIC | INCONCLUSIVE | PIETROWSKI | 079 | VC | Kevin M. Howley | |
| 3048 | 3005 | | | 14-Dec-04 | HK747312 | 1150 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 3049 | 3009 | | | 16-Dec-04 | HK695279 | 1030 | HOMICIDE | NO EXAMINATION | GORDON | 610 | VC | Kevin M. Howley | |
| 3050 | 3011 | | | 16-Dec-04 | HK811031 | 1600 | HOMICIDE | NO DECEPTION | AGUIRRE | 610 | VC | Kevin M. Howley | |

CITY0015878_050

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3051 | 3010 | | | 16-Dec-04 | HK642386 | 1715 | OIC | DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | |
| 3052 | 3026 | | | 17-Dec-04 | HK468679 | 1310 | OIC | DECEPTION | DIMEO | 079 | VC | Kevin M. Howley | |
| 3053 | 3016 | | | 21-Dec-04 | HK763780 | 1450 | OIC | INCONCLUSIVE | PIETROWSKI | 079 | VC | Kevin M. Howley | |
| 3054 | 3014 | | | 21-Dec-04 | HK661222 | 1305 | ARSON | NO DECEPTION | BOLGER | 603 | VC | Kevin M. Howley | |
| 3055 | 3015 | | | 21-Dec-04 | HK763780 | 1450 | OIC | DECEPTION | PIETROWSKI | 079 | VC | Kevin M. Howley | |
| 3056 | 3013 | | | 21-Dec-04 | HK805898 | 1130 | OIC | NO DECEPTION | ECHAVARRIA | 610 | VC | Kevin M. Howley | |
| 3057 | 3021 | | | 21-Dec-04 | HK820317 | 1800 | OIC | INCONCLUSIVE | DOIG | 620 | VC | Kevin M. Howley | |
| 3058 | 3023 | | | 22-Dec-04 | HK503011 | 1810 | HOMICIDE | INCONCLUSIVE | BARZ | 650 | VC | Kevin M. Howley | |
| 3059 | 3019 | | | 23-Dec-04 | HK803940 | 1845 | OIC | NO DECEPTION | FALLON | 650 | VC | Kevin M. Howley | |
| 3060 | 3020 | | | 23-Dec-04 | HK530918 | 1145 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 3061 | 3018 | | | 23-Dec-04 | HK762825 | 2030 | AGG. CRIMINAL | NO DECEPTION | OKON | 620 | VC | Kevin M. Howley | |
| 3062 | 3028 | | | 28-Dec-04 | HK828256 | 1020 | AGG. CRIMINAL | NO DECEPTION | CASTANEDA | 630 | VC | Kevin M. Howley | |
| 3063 | 3027 | | | 28-Dec-04 | HK821125 | 1200 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 3064 | 3024 | | | 30-Dec-04 | HK294709 | 1820 | HOMICIDE | NO DECEPTION | SCANLON | 610 | VC | Kevin M. Howley | |
| 3065 | 3022 | | | 30-Dec-04 | HK773374 | 1320 | BURGLARY | NO DECEPTION | SOFRENOVIC | 650 | PC | Kevin M. Howley | |
| 3066 | 3025 | | | 31-Dec-04 | HK831156 | 1010 | LOST PROPERTY | INCONCLUSIVE | D'ANDREA | 640 | PC | Kevin M. Howley | |
| 3067 | 3085 | | | 03-Jan-05 | HL102190 | 1450 | ROBBERY | NO DECEPTION | BUDZ | 620 | VC | Robert A. Bartik | |
| 3068 | 3086 | | | 04-Jan-05 | HK826899 | 1730 | HOMICIDE | DECEPTION | LAZZARA | 620 | VC | Robert A. Bartik | |
| 3069 | 3087 | | | 05-Jan-05 | HK826899 | 1420 | HOMICIDE | NO DECEPTION | LAZZARA | 620 | VC | Robert A. Bartik | |
| 3070 | 3115 | | | 06-Jan-05 | HK824480 | 1245 | THEFT | DECEPTION | D'ANDREA | 640 | PC | Robert A. Bartik | |
| 3071 | 3088 | | | 06-Jan-05 | HK824480 | 1245 | THEFT | DECEPTION | D'ANDREA | 640 | PC | Robert A. Bartik | |
| 3072 | 3063 | | | 08-Jan-05 | HL112818 | 1030 | ARMED | NO EXAMINATION | VERTA | 610 | VC | Kevin M. Howley | |
| 3073 | 3116 | | | 10-Jan-05 | HL122637 | 1110 | HOMICIDE | DECEPTION | EVANS | 630 | VC | Robert A. Bartik | |
| 3074 | 3103 | | | 11-Jan-05 | HL115756 | 1315 | AGG. BATTERY | INCONCLUSIVE | TURNER | 610 | VC | Kevin M. Howley | |
| 3075 | 3117 | | | 11-Jan-05 | HL115841 | 1800 | HOMICIDE | DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 3076 | 3062 | | | 11-Jan-05 | HK123984 | 1045 | HOMICIDE | NO EXAMINATION | JUDGE | 620 | VC | Kevin M. Howley | |
| 3077 | 3120 | | | 12-Jan-05 | HK808218 | 1615 | OIC | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 3078 | 3119 | | | 12-Jan-05 | HK540869 | 1325 | OIC | DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 3079 | 3061 | | | 12-Jan-05 | HK645784 | 1240 | HOMICIDE | NO EXAMINATION | PELLIGRINI | 640 | VC | Kevin M. Howley | |
| 3080 | 3059 | | | 12-Jan-05 | HK645784 | 1530 | HOMICIDE | DECEPTION | PELLIGRINI | 640 | VC | Kevin M. Howley | |
| 3081 | 3118 | | | 12-Jan-05 | HL109849 | 2040 | THEFT | NO DECEPTION | PUTTIS | 630 | VC | Robert A. Bartik | |
| 3082 | 3121 | | | 13-Jan-05 | HL115841 | 1235 | HOMICIDE | NO DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 3083 | 3122 | | | 13-Jan-05 | HK645784 | 1545 | HOMICIDE | DECEPTION | PELLEGRINI | 650 | VC | Robert A. Bartik | |
| 3084 | 3053 | | | 17-Jan-05 | HK778434 | 1000 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 3085 | 3123 | | | 18-Jan-05 | HK714120 | 1450 | PREDATORY | NO EXAMINATION | GRANADON | 079 | VC | Robert A. Bartik | |
| 3086 | 3056 | | | 21-Jan-05 | HL128272 | 1140 | ARMED | INCONCLUSIVE | HIGHTOWER | 620 | VC | Kevin M. Howley | |
| 3087 | 3105 | | | 21-Jan-05 | HL122637 | 1330 | HOMICIDE | DECEPTION | O'CARROLL | 630 | VC | Kevin M. Howley | |
| 3088 | 3124 | | | 25-Jan-05 | HL132912 | 1715 | OIC CHILD | DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 3089 | 3165 | | | 26-Jan-05 | HL132912 | 1335 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 3090 | 3125 | | | 26-Jan-05 | HL143450 | 1420 | ROBBERY | DECEPTION | KAIP | 620 | VC | Robert A. Bartik | |
| 3091 | 3319 | | | 27-Jan-05 | HJ647205 | 1300 | HOMICIDE | DECEPTION | LENIHAN | 610 | VC | Robert A. Bartik | |
| 3092 | 3126 | | | 27-Jan-05 | HL136037 | 1100 | OIC CHILD | DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 3093 | 3060 | | | 28-Jan-05 | HK831363 | 1220 | HOMICIDE | NO EXAMINATION | PIETRUSZKA | 610 | VC | Kevin M. Howley | |
| 3094 | 3058 | | | 28-Jan-05 | HK828199 | 1015 | OIC | NO DECEPTION | GARZA | 079 | VC | Kevin M. Howley | |
| 3095 | 3055 | | | 28-Jan-05 | HL122894 | 1535 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 3096 | 3054 | | | 28-Jan-05 | HL122894 | 1535 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 3097 | 3057 | | | 29-Jan-05 | HK118664 | 0900 | HOMICIDE | NO DECEPTION | LAZZARA | 620 | VC | Kevin M. Howley | |
| 3098 | 3127 | | | 30-Jan-05 | HK787638 | 1200 | OIC CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 3099 | 3128 | | | 30-Jan-05 | HL136037 | 1000 | OIC CHILD | NO DECEPTION | O'SHEA | 650 | VC | Robert A. Bartik | |
| 3100 | 3129 | | | 30-Jan-05 | HK782061 | 1400 | HOMICIDE | DECEPTION | BORZ | 640 | VC | Robert A. Bartik | |
| 3101 | 3130 | | | 02-Feb-05 | HL146099 | 1350 | PREDATORY | NO DECEPTION | ANTOL | 079 | VC | Robert A. Bartik | |
| 3102 | 3131 | | | 02-Feb-05 | HJ788242 | 1955 | CRIMINAL | NO EXAMINATION | AGOSTA | 079 | VC | Robert A. Bartik | |
| 3103 | 3064 | | | 03-Feb-05 | HK706072 | 1915 | HOMICIDE | DECEPTION | POWELL | 610 | VC | Tina Figueroa-Mitchell | |
| 3104 | 3132 | | | 03-Feb-05 | HK118664 | 1410 | HOMICIDE | NO DECEPTION | LAZZARRA | 620 | VC | Robert A. Bartik | |
| 3105 | 3133 | | | 03-Feb-05 | HH685810 | 2125 | AGG. CRIMINAL | DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 3106 | 3065 | | | 05-Feb-05 | HL125201 | 2200 | OIC | INCONCLUSIVE | GRANDSON | 079 | VC | Tina Figueroa-Mitchell | |
| 3107 | 3164 | | | 07-Feb-05 | HL166818 | 0945 | ARSON | NO DECEPTION | PALNITSKI | 603 | VC | Robert A. Bartik | |
| 3108 | 3134 | | | 08-Feb-05 | HK767700 | 1310 | CRIMINAL | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 3109 | 3137 | | | 10-Feb-05 | HL173512 | 2315 | HOMICIDE | DECEPTION | MURPHY | 610 | VC | Robert A. Bartik | |
| 3110 | 3135 | | | 10-Feb-05 | HL146592 | 1600 | OIC | INCONCLUSIVE | MORRIS | 079 | VC | Robert A. Bartik | |
| 3111 | 3136 | | | 10-Feb-05 | HL163871 | 2100 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |

CITY0015878_051