# APPENDIX 15

# Part 2 of 2

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112 | 3067 | | | 11-Feb-05 | HH637210 | 1830 | HOMICIDE | DECEPTION | BRAUN | 620 | VC | Tina Figueroa-Mitchell | |
| 3113 | 3068 | | | 11-Feb-05 | HH637210 | 2215 | HOMICIDE | NO DECEPTION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 3114 | 3069 | | | 12-Feb-05 | HH637210 | 1645 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 3115 | 3066 | | | 12-Feb-05 | HL175498 | 1400 | OIC | INCONCLUSIVE | BELINSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3116 | 3138 | | | 13-Feb-05 | HK826899 | 1400 | HOMICIDE | DECEPTION | LAZZARRA | 620 | VC | Robert A. Bartik | |
| 3117 | 3139 | | | 13-Feb-05 | HH637210 | 1155 | HOMICIDE | DECEPTION | ALAZANDO | 620 | VC | Robert A. Bartik | |
| 3118 | 3070 | | | 14-Feb-05 | HK373002 | 1800 | HOMICIDE | NO DECEPTION | DURKIN | 620 | VC | Tina Figueroa-Mitchell | |
| 3119 | 3104 | | | 16-Feb-05 | HK474717 | 1125 | HOMICIDE | NO DECEPTION | OKON | 620 | VC | Kevin M. Howley | |
| 3120 | 3161 | | | 16-Feb-05 | HL182790 | 1920 | CHILD ABUSE | NO DECEPTION | GARRITY | 650 | VC | Kevin M. Howley | |
| 3121 | 3140 | | | 16-Feb-05 | HK639630 | 1710 | PREDATORY | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 3122 | 3162 | | | 16-Feb-05 | HL182790 | 1920 | CHILD ABUSE | NO DECEPTION | GARRITY | 650 | VC | Robert A. Bartik | |
| 3123 | 3141 | | | 17-Feb-05 | HL113967 | 2000 | PREDATORY | DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 3124 | 3142 | | | 17-Feb-05 | HJ633174 | 1320 | HOMICIDE | DECEPTION | PADILLA | 610 | VC | Robert A. Bartik | |
| 3125 | 3143 | | | 17-Feb-05 | HJ193733 | 1700 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 3126 | 3145 | | | 20-Feb-05 | HK267244 | 1820 | HOMICIDE | INCONCLUSIVE | TULLY | 620 | VC | Robert A. Bartik | |
| 3127 | 3144 | | | 20-Feb-05 | HL134823 | 1600 | OIC CHILD | DECEPTION | ECHEVARIA | 610 | VC | Robert A. Bartik | |
| 3128 | 3163 | | | 20-Feb-05 | HK108361 | 1015 | PREDATORY | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 3129 | 3146 | | | 20-Feb-05 | HK267244 | 1345 | HOMICIDE | INCONCLUSIVE | TULLY | 620 | VC | Robert A. Bartik | |
| 3130 | 3071 | | | 22-Feb-05 | HL109849 | 1530 | THEFT | NO DECEPTION | PUTTIS | 630 | VC | Tina Figueroa-Mitchell | |
| 3131 | 3147 | | | 23-Feb-05 | HK646271 | 1130 | AGG. CRIMINAL | DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 3132 | 3148 | | | 23-Feb-05 | HL166545 | 2000 | AGG. CRIMINAL | NO DECEPTION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 3133 | 3149 | | | 24-Feb-05 | HK713811 | 1600 | PREDATORY | DECEPTION | ANTOL | 079 | VC | Robert A. Bartik | |
| 3134 | 3072 | | | 25-Feb-05 | HL163871 | 1715 | HOMICIDE | NO EXAMINATION | LEWIS | 610 | VC | Tina Figueroa-Mitchell | |
| 3135 | 3073 | | | 26-Feb-05 | HK362103 | 1600 | HOMICIDE | DECEPTION | MARLEY | 610 | VC | Tina Figueroa-Mitchell | |
| 3136 | 3190 | | | 01-Mar-05 | HL206147 | 1500 | HOMICIDE | INCONCLUSIVE | GRAY | 620 | VC | Robert A. Bartik | |
| 3137 | 3095 | | | 04-Mar-05 | HK753485 | 2015 | HOMICIDE | INCONCLUSIVE | MATUAL | 610 | VC | Tina Figueroa-Mitchell | |
| 3138 | 3093 | | | 04-Mar-05 | HL210632 | 1515 | OIC | NO EXAMINATION | PULLING | 620 | VC | Tina Figueroa-Mitchell | |
| 3139 | 3184 | | | 06-Mar-05 | HJ525992 | 0930 | HOMICIDE | NO DECEPTION | EASTER | 610 | VC | Robert A. Bartik | |
| 3140 | 3096 | | | 06-Mar-05 | HK706072 | 1730 | HOMICIDE | DECEPTION | POWELL | 610 | VC | Tina Figueroa-Mitchell | |
| 3141 | 3183 | | | 07-Mar-05 | HL214391 | 1525 | HOMICIDE | NO DECEPTION | TULLEY | 620 | VC | Robert A. Bartik | |
| 3142 | 3110 | | | 08-Mar-05 | HL222260 | 1250 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 3143 | 3097 | | | 08-Mar-05 | HL144274 | 1915 | Agg. ARSON | NO DECEPTION | KOMOROWSKI | 603 | PC | Tina Figueroa-Mitchell | |
| 3144 | 3166 | | | 08-Mar-05 | HL144274 | 1915 | AGGRAVATED | NO DECEPTION | KOMOROWSKI | 603 | VC | Robert A. Bartik | |
| 3145 | 3167 | | | 09-Mar-05 | HL217976 | 1610 | MISSING | NO DECEPTION | GENTILE | 640 | VC | Robert A. Bartik | |
| 3146 | 3111 | | | 10-Mar-05 | HL211238 | 1055 | OIC | NO DECEPTION | RIGGIO | 079 | VC | Kevin M. Howley | |
| 3147 | 3291 | | | 10-Mar-05 | HK163197 | 1930 | HOMICIDE | NO EXAMINATION | CUMMINS | 606 | VC | Robert A. Bartik | |
| 3148 | 3098 | | | 11-Mar-05 | HL228524 | 1940 | KIDNAPPING | NO DECEPTION | ODONNELL | 610 | VC | Tina Figueroa-Mitchell | |
| 3149 | 3106 | | | 11-Mar-05 | HL208440 | 1005 | THEFT | NO DECEPTION | ROHRLICK | 640 | PC | Kevin M. Howley | |
| 3150 | 3172 | | | 13-Mar-05 | HL173737 | 1340 | CRIMINAL | INCONCLUSIVE | MUNOZ | 079 | VC | Robert A. Bartik | |
| 3151 | 3173 | | | 13-Mar-05 | HL195304 | 1210 | AGGRAVATED | NO DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 3152 | 3171 | | | 14-Mar-05 | HL200660 | 1445 | CRIMINAL | INCONCLUSIVE | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 3153 | 3094 | | | 15-Mar-05 | HK163197 | 2130 | HOMICIDE | DECEPTION | CUMMINGS | 606 | VC | Tina Figueroa-Mitchell | |
| 3154 | 3170 | | | 16-Mar-05 | HK657011 | 2200 | CRIMINAL | NO DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 3155 | 3179 | | | 16-Mar-05 | HL230926 | 1820 | PREDATORY | NO DECEPTION | BATTAGLIA | 079 | VC | Robert A. Bartik | |
| 3156 | 3185 | | | 16-Mar-05 | HK751266 | 2340 | HOMICIDE | NO DECEPTION | JONES | 610 | VC | Robert A. Bartik | |
| 3157 | 3169 | | | 17-Mar-05 | HL238746 | 1900 | CRIMINAL | DECEPTION | BROWN | 079 | VC | Robert A. Bartik | |
| 3158 | 3189 | | | 17-Mar-05 | HL236577 | 1720 | HOMICIDE | INCONCLUSIVE | TURNER | 610 | VC | Robert A. Bartik | |
| 3159 | 3188 | | | 17-Mar-05 | HL236577 | 1505 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Robert A. Bartik | |
| 3160 | 3187 | | | 17-Mar-05 | HL204876 | 1255 | HOMICIDE | NO DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 3161 | 3186 | | | 17-Mar-05 | HK751266 | 0040 | HOMICIDE | NO EXAMINATION | JONES | 610 | VC | Robert A. Bartik | |
| 3162 | 3092 | | | 18-Mar-05 | HL125580 | 1840 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 3163 | 3101 | | | 20-Mar-05 | HL253601 | 1510 | OIC | DECEPTION | MAHAFFREY | 610 | VC | Tina Figueroa-Mitchell | |
| 3164 | 3176 | | | 21-Mar-05 | HL213919 | 1300 | AGG. CRIMINAL | DECEPTION | KOMOROWSKI | 603 | VC | Robert A. Bartik | |
| 3165 | 3312 | | | 21-Mar-05 | HL163014 | 1330 | ACCIDENTAL | INCONCLUSIVE | CIBAS | 610 | VC | Robert A. Bartik | |
| 3166 | 3310 | | | 21-Mar-05 | HL163014 | 1115 | ACCIDENTAL | NO DECEPTION | CIBAS | 610 | VC | Robert A. Bartik | |
| 3167 | 3091 | | | 21-Mar-05 | HL244994 | 1620 | BURGLARY | NO DECEPTION | McDERMOTT | 640 | PC | Tina Figueroa-Mitchell | |
| 3168 | 3178 | | | 21-Mar-05 | HL244994 | 1010 | THEFT | NO DECEPTION | MCDERMITT | 640 | PC | Robert A. Bartik | |
| 3169 | 3177 | | | 21-Mar-05 | HL144274 | 1300 | AGGRAVATED | NO DECEPTION | KOMOROWSKI | 603 | VC | Robert A. Bartik | |
| 3170 | 3311 | | | 21-Mar-05 | HL163014 | 1227 | ACCIDENTAL | INCONCLUSIVE | CIBAS | 610 | VC | Robert A. Bartik | |
| 3171 | 3181 | | | 22-Mar-05 | HL204876 | 1245 | HOMICIDE | NO | YAWGER | 630 | VC | Robert A. Bartik | |
| 3172 | 3090 | | | 22-Mar-05 | HK289741 | 1630 | OIC | DECEPTION | BATTAGLIA | 620 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3173 | 3180 | | | 23-Mar-05 | HL204876 | 1250 | HOMICIDE | NO DECEPTION | YAWGER | 630 | VC | Robert A. Bartik | |
| 3174 | 3175 | | | 23-Mar-05 | HL181598 | 1400 | CRIMINAL | DECEPTION | GARZA | 079 | VC | Robert A. Bartik | |
| 3175 | 3108 | | | 24-Mar-05 | HL250296 | 0930 | OIC | INCONCLUSIVE | CHILDS | 610 | VC | Kevin M. Howley | |
| 3176 | 3174 | | | 24-Mar-05 | HL185502 | 1915 | AGG. CRIMINAL | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 3177 | 3109 | | | 24-Mar-05 | HL250296 | 1145 | OIC | NO DECEPTION | CHILDS | 610 | VC | Kevin M. Howley | |
| 3178 | 3102 | | | 25-Mar-05 | HL253601 | 1830 | OIC | DECEPTION | MAHAFFREY | 610 | VC | Tina Figueroa-Mitchell | |
| 3179 | 3100 | | | 25-Mar-05 | HL253601 | 1715 | OIC | NO DECEPTION | MAHAFFREY | 610 | VC | Tina Figueroa-Mitchell | |
| 3180 | 3107 | | | 25-Mar-05 | HL208440 | 0940 | THEFT | NO DECEPTION | ROHRLICK | 640 | PC | Kevin M. Howley | |
| 3181 | 3182 | | | 28-Mar-05 | HL251078 | 1905 | HOMICIDE | NO EXAMINATION | ESPOSITO | 630 | VC | Robert A. Bartik | |
| 3182 | 3099 | | | 28-Mar-05 | HL140581 | 1610 | BURGLARY | NO DECEPTION | BEST | 630 | PC | Tina Figueroa-Mitchell | |
| 3183 | 3112 | | | 30-Mar-05 | HK483176 | 1225 | HOMICIDE | DECEPTION | SHERLOCK | 610 | VC | Kevin M. Howley | |
| 3184 | 3089 | | | 30-Mar-05 | HL261670 | 1830 | OIC | NO DECEPTION | BATTAGLIA | 079 | VC | Tina Figueroa-Mitchell | |
| 3185 | 3168 | | | 31-Mar-05 | HL140300 | 2000 | CRIMINAL | NO DECEPTION | CASTENEDA | 079 | VC | Robert A. Bartik | |
| 3186 | 3223 | | | 01-Apr-05 | HL293513 | 1700 | OIC | NO DECEPTION | ATLIES | 630 | VC | Tina Figueroa-mitchell | |
| 3187 | 3213 | | | 02-Apr-05 | HL260858 | 1525 | HOMICIDE | DECEPTION | BACH | 610 | VC | Tina Figeroa-Mitchell | |
| 3188 | 3295 | | | 04-Apr-05 | HL243180 | 1925 | ARSON | INCONCLUSIVE | AGUILERA | 603 | VC | Robert A. Bartik | |
| 3189 | 3214 | | | 05-Apr-05 | HL261226 | 1555 | ARSON | INCONCLUSIVE | LEVA | 603 | PC | Tina FigueroaMitchell | |
| 3190 | 3215 | | | 05-Apr-05 | HL273992 | 1400 | OIC | PNC | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 3191 | 3113 | | | 05-Apr-05 | HL147437 | 1030 | OIC | NO EXAMINATION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 3192 | 3296 | | | 05-Apr-05 | HJ574122 | 1650 | HOMICIDE | NO EXAMINATION | CHAPMAN | 620 | VC | Robert A. Bartik | |
| 3193 | 3156 | | | 06-Apr-05 | HK789746 | 1815 | AGGRAVATED | DECEPTION | JONES | 610 | VC | Robert A. Bartik | |
| 3194 | 3294 | | | 06-Apr-05 | HJ537297 | 1930 | HOMICIDE | NO DECEPTION | ADAMS | 610 | VC | Robert A. Bartik | |
| 3195 | 3159 | | | 06-Apr-05 | HL277238/HL | 1655 | AGG. CRIMINAL | INCONCLUSIVE | ROMIK | 610 | VC | Robert A. Bartik | |
| 3196 | 3205 | | | 07-Apr-05 | HL197066 | 1030 | THEFT | INCONCLUSIVE | | 630 | PC | Kevin M. Howley | |
| 3197 | 3114 | | | 07-Apr-05 | HL147437 | 1210 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 3198 | 3217 | | | 08-Apr-05 | HK641256 | 1515 | OIC | PNC | MROCKOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3199 | 3216 | | | 08-Apr-05 | HL217275 | 2015 | OIC | NO DECEPTION | Little | 620 | VC | Tina Figueroa-Mitcehll | |
| 3200 | 3191 | | | 09-Apr-05 | HL281526 | 1240 | HOMICIDE | NO DECEPTION | JOHNSON | 620 | VC | Kevin M. Howley | |
| 3201 | 3202 | | | 09-Apr-05 | HL260373 | 1027 | THEFT | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 3202 | 3203 | | | 09-Apr-05 | HL260373 | 0915 | THEFT | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 3203 | 3219 | | | 10-Apr-05 | HL217275 | 1530 | OIC | NO DECEPTION | LITTLE | 620 | VC | Tina Figueroa-Mitchell | |
| 3204 | 3220 | | | 10-Apr-05 | HL284455 | 1800 | OIC | INCONCLUSIVE | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3205 | 3221 | | | 10-Apr-05 | HL283331 | 2130 | BATTERY | DECEPTION | MINELLI | 610 | VC | Tina Figueroa-Mitchell | |
| 3206 | 3218 | | | 11-Apr-05 | HL210571 | 1545 | OIC | NO EXAMINATION | RIGGIO | 079 | VC | Tina Figueroa-Mitchell | |
| 3207 | 3299 | | | 11-Apr-05 | HJ359763 | 1640 | HOMICIDE | DECEPTION | GRAF | 650 | VC | Robert A. Bartik | |
| 3208 | 3151 | | | 12-Apr-05 | HL260373 | 1100 | THEFT | NO DECEPTION | CARABALLO | 650 | PC | Kevin M. Howley | |
| 3209 | 3298 | | | 12-Apr-05 | HL261820 | 1150 | PREDATORY | INCONCLUSIVE | MRCZKOWSKI | 079 | VC | Robert A. Bartik | |
| 3210 | 3222 | | | 13-Apr-05 | HL197066 | 1015 | THEFT | NO DECEPTION | PARKER | 630 | PC | Tina Figueroa-Mitchell | |
| 3211 | 3292 | | | 13-Apr-05 | HL196550 | 2045 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 3212 | 3150 | | | 14-Apr-05 | HL215936 | 1110 | OIC | INCONCLUSIVE | PARADAY | 079 | VC | Kevin M. Howley | |
| 3213 | 3293 | | | 14-Apr-05 | HL241324 | 1800 | OIC | NO DECEPTION | CASTENEDA | 079 | VC | Robert A. Bartik | |
| 3214 | 3195 | | | 15-Apr-05 | HL295945 | 1500 | HOMICIDE | NO DECEPTION | GOLAB | 620 | VC | Tina Figueroa-Mitchell | |
| 3215 | 3194 | | | 15-Apr-05 | HL295945 | 1405 | HOMICIDE | NO EXAMINATION | GOLAB | 620 | VC | Kevin M. Howley | |
| 3216 | 3196 | | | 16-Apr-05 | HL295945 | 1000 | HOMICIDE | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 3217 | 3224 | | | 18-Apr-05 | HL303057 | 2110 | OIC | NO DECEPTION | BROWNE | 079 | VC | Tina Figueroa-Mitchell | |
| 3218 | 3300 | | | 20-Apr-05 | HK259944 | 1345 | HOMICIDE | DECEPTION | ZULI | 630 | VC | Robert A. Bartik | |
| 3219 | 3157 | | | 21-Apr-05 | HL309323 | 2110 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 3220 | 3199 | | | 22-Apr-05 | HK259944 | 1120 | HOMICIDE | INCONCLUSIVE | | 630 | VC | Kevin M. Howley | |
| 3221 | 3225 | | | 22-Apr-05 | HK209858 | 1530 | THEFT | DECEPTION | BUDZ | 620 | VC | Tina Figueroa-Mitchell | |
| 3222 | 3325 | | | 25-Apr-05 | HL316037 | 1445 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 3223 | 3301 | | | 25-Apr-05 | HH738888 | 1710 | HOMICIDE | DECEPTION | GIGLER | 650 | VC | Robert A. Bartik | |
| 3224 | 3155 | | | 25-Apr-05 | HL306037 | 1445 | HOMICIDE | NO DECEPTION | GARRITY | 650 | VC | Robert A. Bartik | |
| 3225 | 3227 | | | 26-Apr-05 | HL319319 | 1745 | OIC | NO DECEPTION | MCGEE | 650 | VC | Tina Figueroa-Mitchell | |
| 3226 | 3297 | | | 26-Apr-05 | HL314072 | 1535 | OIC | NO DECEPTION | ATILES | 630 | VC | Robert A. Bartik | |
| 3227 | 3226 | | | 26-Apr-05 | HL319319 | 1745 | OIC | NO DECEPTION | MCGEE | 650 | VC | Robert A. Bartik | |
| 3228 | 3197 | | | 27-Apr-05 | HL260373 | 1010 | THEFT | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 3229 | 3314 | | | 27-Apr-05 | F651707 | 1200 | HOMICIDE | DECEPTION | SCHALK | 650 | VC | Robert A. Bartik | |
| 3230 | 3200 | | | 27-Apr-05 | HL264813 | 1300 | BURGLARY | NO DECEPTION | | 640 | PC | Kevin M. Howley | |
| 3231 | 3198 | | | 27-Apr-05 | HL260373 | 1113 | THEFT | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 3232 | 3158 | | | 28-Apr-05 | HL320952 | 1330 | CHILD ABUSE | DECEPTION | RIVERA | 630 | VC | Robert A. Bartik | |
| 3233 | 3228 | | | 29-Apr-05 | HL304613 | 1210 | THEFT | DECEPTION | FORD | 640 | PC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3234 | 3204 | | | 30-Apr-05 | HL326559 | 1200 | HOMICIDE | DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3235 | 3201 | | | 30-Apr-05 | HL325661 | 1000 | ARMED | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 3236 | 3229 | | | 01-May-05 | B026760 | 1630 | HOMICIDE | DECEPTION | MANNION | 606 | VC | Tina Figueroa-Mitchell | |
| 3237 | 3160 | | | 02-May-05 | HL238502 | 2000 | CRIMINAL | NO EXAMINATION | AGOSTA | 079 | VC | Robert A. Bartik | |
| 3238 | 3308 | | | 04-May-05 | HL372978 | 2135 | HOMICIDE | NO EXAMINATION | HALLORAN | 610 | VC | Robert A. Bartik | |
| 3239 | 3309 | | | 04-May-05 | HL326559 | 1730 | HOMICIDE | NO DECEPTION | MURRAY | 610 | VC | Robert A. Bartik | |
| 3240 | 3307 | | | 04-May-05 | HL327978 | 1950 | HOMICIDE | NO EXAMINATION | HALLORAN | 610 | VC | Robert A. Bartik | |
| 3241 | 3193 | | | 05-May-05 | HH261672 | 0855 | HOMICIDE | DECEPTION | YAWGER | 630 | VC | Kevin M. Howley | |
| 3242 | 3192 | | | 05-May-05 | HH738888 | 1425 | HOMICIDE | DECEPTION | ENGEL | 606 | VC | Kevin M. Howley | |
| 3243 | 3306 | | | 05-May-05 | HL323326 | 1345 | THEFT | NO DECEPTION | GONZALEZ | 650 | VC | Robert A. Bartik | |
| 3244 | 3305 | | | 05-May-05 | HL242006 | 1540 | HOMICIDE | DECEPTION | PAWALSKI | 650 | VC | Robert A. Bartik | |
| 3245 | 3242 | | | 10-May-05 | HL338585 | 1010 | OI C | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3246 | 3304 | | | 11-May-05 | HL337558 | 2005 | HOMICIDE | NO DECEPTION | PACELLI | 620 | VC | Robert A. Bartik | |
| 3247 | 3313 | | | 11-May-05 | HL236355 | 2130 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 3248 | 3303 | | | 11-May-05 | HL208440 | 1825 | THEFT | DECEPTION | MARTINEZ | 640 | VC | Robert A. Bartik | |
| 3249 | 3154 | | | 11-May-05 | 1993X082926 | 1415 | HOMICIDE | NO DECEPTION | MANNION | 603 | VC | Robert A. Bartik | |
| 3250 | 3209 | | | 13-May-05 | HK663083 | 1435 | ARSON | INCONCLUSIVE | | 603 | VC | Kevin M. Howley | |
| 3251 | 3252 | | | 13-May-05 | HL242006 | 1225 | HOMICIDE | DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3252 | 3206 | | | 13-May-05 | HL300398 | 1635 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3253 | 3302 | | | 15-May-05 | HL268424 | 1045 | OIC | INCONCLUSIVE | DIMEO | 079 | VC | Robert A. Bartik | |
| 3254 | 3316 | | | 15-May-05 | HL356544 | 1540 | DEATH | NO EXAMINATION | WO | 650 | VC | Robert A. Bartik | |
| 3255 | 3315 | | | 15-May-05 | HL356544 | 1215 | DEATH | INCONCLUSIVE | WO | 650 | VC | Robert A. Bartik | |
| 3256 | 3318 | | | 16-May-05 | HH454035 | 1530 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 3257 | 3326 | | | 18-May-05 | HL258817 | 1210 | AGG. CRIMINAL | NO DECEPTION | | 079 | VC | Robert A. Bartik | |
| 3258 | 3327 | | | 19-May-05 | HL338986 | 1325 | CHILD ABUSE | NO DECEPTION | MILLER | 620 | VC | Robert A. Bartik | |
| 3259 | 3317 | | | 19-May-05 | HK751266 | 2005 | HOMICIDE | DECEPTION | FLAGG | 610 | VC | Robert A. Bartik | |
| 3260 | 3207 | | | 19-May-05 | HL328802 | 0940 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3261 | 3208 | | | 19-May-05 | HL328802 | 1055 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3262 | 3211 | | | 21-May-05 | HL136957 | 1930 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3263 | 3330 | | | 22-May-05 | HL371164 | 1720 | HOMICIDE | NO EXAMINATION | HUGHES | 610 | VC | Robert A. Bartik | |
| 3264 | 3331 | | | 22-May-05 | HL371164 | 2015 | HOMICIDE | NO EXAMINATION | GRIFFIN | 610 | VC | Robert A. Bartik | |
| 3265 | 3329 | | | 22-May-05 | HL136957 | 2105 | HOMICIDE | DECEPTION | PARKS | 620 | VC | Robert A. Bartik | |
| 3266 | 3328 | | | 22-May-05 | HL371197 | 1545 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 3267 | 3332 | | | 23-May-05 | HL374524 | 1930 | HOMICIDE | INCONCLUSIVE | ARTEAGA | 620 | VC | Robert A. Bartik | |
| 3268 | 3290 | | | 23-May-05 | HL227948 | 1845 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 3269 | 3334 | | | 24-May-05 | HL331466 | 1915 | BURGLARY | NO DECEPTION | PUTTIS | 630 | PC | Robert A. Bartik | |
| 3270 | 3333 | | | 24-May-05 | X380577 | 2240 | CRIMINAL | NO EXAMINATION | BRONKEMA | 630 | VC | Robert A. Bartik | |
| 3271 | 3289 | | | 24-May-05 | HL351669 | 1125 | THEFT | NO DECEPTION | PARKER | 630 | PC | Robert A. Bartik | |
| 3272 | 3212 | | | 25-May-05 | HL225163 | 1400 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3273 | 3243 | | | 26-May-05 | HK163197 | 1000 | HOMICIDE | NO DECEPTION | | 606 | VC | Kevin M. Howley | |
| 3274 | 3336 | | | 26-May-05 | HL369348 | 1925 | HOMICIDE | NO DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 3275 | 3335 | | | 26-May-05 | HL318262 | 1800 | AGG. CRIMINAL | INCONCLUSIVE | GRANADON | 079 | VC | Robert A. Bartik | |
| 3276 | 3210 | | | 28-May-05 | HL320507 | 1020 | ARSON | NO DECEPTION | | 603 | VC | Kevin M. Howley | |
| 3277 | 3153 | | | 30-May-05 | HL387109 | 1125 | OIC | INCONCLUSIVE | JACKSON | 610 | VC | Kevin M. Howley | |
| 3278 | 3338 | | | 01-Jun-05 | HL317745 | 1900 | THEFT | NO DECEPTION | PUTTIS | 630 | VC | Robert A. Bartik | |
| 3279 | 3337 | | | 01-Jun-05 | 1996 | 2100 | HOMICIDE | DECEPTION | JONES | 606 | VC | Robert A. Bartik | |
| 3280 | 3339 | | | 02-Jun-05 | HK696008 | 1810 | AGG. CRIMINAL | INCONCLUSIVE | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 3281 | 3152 | | | 04-Jun-05 | HL317003 | 1245 | OIC | NO DECEPTION | MROCZKOWSKI | 079 | VC | Kevin M. Howley | |
| 3282 | 3230 | | | 04-Jun-05 | HL396393 | 2200 | HOMICIDE | DECEPTION | ORTMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3283 | 3340 | | | 05-Jun-05 | HL373670 | 1130 | AGGRAVATED | NO EXAMINATION | FLAGG | 610 | VC | Robert A. Bartik | |
| 3284 | 3341 | | | 06-Jun-05 | HL324234 | 1620 | AGG. CRIM. | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 3285 | 3342 | | | 07-Jun-05 | HL136957 | 1555 | HOMICIDE | DECEPTION | PARK | 620 | VC | Robert A. Bartik | |
| 3286 | 3256 | | | 10-Jun-05 | HL264420 | 1100 | HOMICIDE | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 3287 | 3253 | | | 10-Jun-05 | HL410551 | 1235 | AGG. CRIMINAL | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3288 | 3343 | | | 12-Jun-05 | HL399564 | 1400 | HOMICIDE | DECEPTION | MITCHELL | 064 | VC | Robert A. Bartik | |
| 3289 | 3231 | | | 12-Jun-05 | HL388897 | 1800 | OIC | NO DECEPTION | MARCZUK | 650 | VC | Tina Figueroa-Mitchell | |
| 3290 | 3232 | | | 12-Jun-05 | HL388897 | 1920 | OIC | NO DECEPTION | MARCZUK | 650 | VC | Tina Figueroa-Mitchell | |
| 3291 | 3344 | | | 13-Jun-05 | HL353074 | 1345 | AGG. CRIMINAL | INCONCLUSIVE | PROCTER | 610 | VC | Robert A. Bartik | |
| 3292 | 3345 | | | 13-Jun-05 | HL412715 | 1200 | AGGRAVATED | NO DECEPTION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 3293 | 3234 | | | 13-Jun-05 | HL412899 | 1945 | HOMICIDE | DECEPTION | PURDY | 650 | VC | Tina Figueroa-Mitchell | |
| 3294 | 3233 | | | 13-Jun-05 | HL394219 | 1530 | OIC | NO DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295 | 3347 | | | 14-Jun-05 | HL412803 | 1320 | HOMICIDE | NO DECEPTION | ANDERSON | 610 | VC | Robert A. Bartik | |
| 3296 | 3346 | | | 14-Jun-05 | HL412803 | 1200 | HOMICIDE | NO DECEPTION | ANDERSON | 610 | VC | Robert A. Bartik | |
| 3297 | 3348 | | | 14-Jun-05 | HL402293 | 1445 | HOMICIDE | INCONCLUSIVE | KOLLIOPOLOUS | 630 | VC | Robert A. Bartik | |
| 3298 | 3255 | | | 15-Jun-05 | HL422384 | 1330 | OIC | NO DECEPTION | | 620 | VC | Robert A. Bartik | |
| 3299 | 3254 | | | 15-Jun-05 | HL422384 | 1330 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3300 | 3349 | | | 16-Jun-05 | HK727400 | 1825 | AGG. CRIMINAL | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 3301 | 3350 | | | 16-Jun-05 | HL423957 | 1652 | CRIMINAL | DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 3302 | 3351 | | | 16-Jun-05 | HL402293 | 2050 | HOMICIDE | NO DECEPTION | OCAROLL | 630 | VC | Robert A. Bartik | |
| 3303 | 3235 | | | 17-Jun-05 | HL425753 | 2000 | HOMICIDE | NO DECEPTION | GALLAGHER | 610 | VC | Tina Figueroa-Mitchell | |
| 3304 | 3236 | | | 21-Jun-05 | HL418694 | 1500 | OIC | INCONCLUSIVE | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 3305 | 3237 | | | 21-Jun-05 | HL433831 | 1800 | HOMICIDE | NO DECEPTION | THELEN | 610 | VC | Tina Figueroa-Mitchell | |
| 3306 | 3238 | | | 21-Jun-05 | HL346794 | 2000 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 3307 | 3257 | | | 23-Jun-05 | HL281446 | 1920 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3308 | 3259 | | | 23-Jun-05 | HL337674 | 2045 | HOMICIDE | INCONCLUSIVE | | 630 | VC | Kevin M. Howley | |
| 3309 | 3258 | | | 23-Jun-05 | HL409880 | 1035 | FORGERY | NO EXAMINATION | | 610 | PC | Kevin M. Howley | |
| 3310 | 3239 | | | 26-Jun-05 | HL383044 | 1100 | CRIMINAL | DECEPTION | ROYSTER | 610 | VC | Tina Figueroa-Mitchell | |
| 3311 | 3240 | | | 28-Jun-05 | HL441992 | 1915 | AGG BATTERY | NO DECEPTION | MARSZALEC | 630 | VC | Tina Figueroa-Mitchell | |
| 3312 | 3241 | | | 28-Jun-05 | HL411461 | 1620 | OIC | NO DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 3313 | 3261 | | | 30-Jun-05 | HL420292 | 1235 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3314 | 3260 | | | 30-Jun-05 | HL420292 | 1130 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3315 | 3283 | | | 01-Jul-05 | HL455091 | 1205 | TRAFFIC | INCONCLUSIVE | PTAK | 608 | VC | Kevin M. Howley | |
| 3316 | 3244 | | | 08-Jul-05 | HL468394 | 1630 | CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 3317 | 3263 | | | 10-Jul-05 | HL473562 | 1000 | KIDNAPPING | NO DECEPTION | CERVAN | 610 | VC | Tina Figueroa-Mitchell | |
| 3318 | 3264 | | | 10-Jul-05 | HL473562 | 1210 | KIDNAPPING | NO DECEPTION | CERVAN | 610 | VC | Tina Figueroa-Mitchell | |
| 3319 | 3265 | | | 10-Jul-05 | HL474121 | 1915 | OIC | DECEPTION | LEYDENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 3320 | 3245 | | | 11-Jul-05 | HL467443 | 2245 | HOMICIDE | DECEPTION | CLIMACK | 640 | VC | Tina Figueroa-Mitchell | |
| 3321 | 3352 | | | 11-Jul-05 | HL475827 | 1615 | HOMICIDE | NO DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 3322 | 3355 | | | 11-Jul-05 | HL459447 | 1935 | HOMICIDE | NO DECEPTION | BARZ | 650 | VC | Robert A. Bartik | |
| 3323 | 3354 | | | 11-Jul-05 | HL475827 | 1445 | HOMICIDE | INCONCLUSIVE | BAGDEN | 620 | VC | Robert A. Bartik | |
| 3324 | 3353 | | | 11-Jul-05 | HL475827 | 1750 | HOMICIDE | NO DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 3325 | 3267 | | | 12-Jul-05 | HL459924 | 1605 | THEFT | DECEPTION | SCHERGEN | 620 | PC | Tina Figueroa-Mitchell | |
| 3326 | 3266 | | | 12-Jul-05 | HL459924 | 1430 | THEFT | DECEPTION | SCHERGEN | 620 | PC | Tina Figueroa-Mitchell | |
| 3327 | 3356 | | | 13-Jul-05 | HL467443 | 1745 | HOMICIDE | NO DECEPTION | KLIMAK | 640 | VC | Robert A. Bartik | |
| 3328 | 3357 | | | 14-Jul-05 | HL442879 | 1715 | HOMICIDE | NO DECEPTION | TULLY | 620 | VC | Robert A. Bartik | |
| 3329 | 3358 | | | 14-Jul-05 | HL402293 | 1900 | HOMICIDE | NO DECEPTION | OCARROLL | 630 | VC | Robert A. Bartik | |
| 3330 | 3246 | | | 16-Jul-05 | HL486877 | 2200 | DOMESTIC | DECEPTION | LEWIS | 620 | VC | Tina Figueroa-Mitchell | |
| 3331 | 3247 | | | 16-Jul-05 | HL431811 | 1355 | HOMICIDE | NO DECEPTION | PIETRUSZKA | 610 | VC | Tina Figueroa-Mitchell | |
| 3332 | 3248 | | | 16-Jul-05 | HL478108 | 1200 | HOMICIDE | NO DECEPTION | SANDOVAL | 620 | VC | Tina Figueroa-Mitchell | |
| 3333 | 3250 | | | 17-Jul-05 | HL475827 | 1900 | HOMICIDE | DECEPTION | SMITH | 620 | VC | Tina Figueroa-Mitchell | |
| 3334 | 3249 | | | 17-Jul-05 | HL486570 | 1745 | OIC | NO DECEPTION | ATILES | 630 | VC | Tina Figueroa-Mitchell | |
| 3335 | 3359 | | | 17-Jul-05 | HL403912 | 1030 | ARMED | DECEPTION | BUDZ | 620 | VC | Robert A. Bartik | |
| 3336 | 3361 | | | 18-Jul-05 | HL430638 | 1300 | CHILD ABUSE | NO DECEPTION | HAIR | 620 | VC | Robert A. Bartik | |
| 3337 | 3360 | | | 18-Jul-05 | HL432699 | 1400 | PREDATORY | NO DECEPTION | BARRETT | 079 | VC | Robert A. Bartik | |
| 3338 | 3362 | | | 20-Jul-05 | HL486510 | 2050 | CHILD ABUSE | NO DECEPTION | ATILES | 630 | VC | Robert A. Bartik | |
| 3339 | 3363 | | | 20-Jul-05 | HL495659 | 2300 | AGG. CRIMINAL | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 3340 | 3364 | | | 21-Jul-05 | HL497769 | 1900 | AGG. CRIMINAL | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 3341 | 3268 | | | 23-Jul-05 | HL495568 | 1300 | OIC | NO EXAMINATION | MAHAFFEY | 610 | VC | Tina Figueroa-Mitchell | |
| 3342 | 3269 | | | 26-Jul-05 | HL505976 | 2030 | HOMICIDE | NO DECEPTION | CHAPMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3343 | 3365 | | | 26-Jul-05 | HL385330 | 1138 | HOMICIDE | NO DECEPTION | SHERLOCK | 610 | VC | Robert A. Bartik | |
| 3344 | 3251 | | | 26-Jul-05 | HL505976 | 2030 | HOMICIDE | NO DECEPTION | CHAPMAN | 620 | VC | Tina Figueroa-mitchell | |
| 3345 | 3367 | | | 27-Jul-05 | HL508335 | 1315 | PREDATORY | NO DECEPTION | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 3346 | 3366 | | | 27-Jul-05 | HL327167 | 1640 | PREDATORY | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 3347 | 3369 | | | 03-Aug-05 | HK450720 | 2215 | HOMICIDE | DECEPTION | MANCUSO | 650 | VC | Robert A. Bartik | |
| 3348 | 3368 | | | 03-Aug-05 | HL430638 | 1305 | CHILD ABUSE | NO DECEPTION | HAIR | 620 | VC | Robert A. Bartik | |
| 3349 | 3370 | | | 04-Aug-05 | HJ818247 | 1805 | HOMICIDE | NO EXAMINATION | MALIK | 640 | VC | Robert A. Bartik | |
| 3350 | 3271 | | | 04-Aug-05 | HL505160 | 1720 | CRIMINAL | DECEPTION | BESTEDA | 620 | VC | Tina Figueroa-Mitchell | |
| 3351 | 3270 | | | 05-Aug-05 | HK706072 | 1250 | HOMICIDE | NO DECEPTION | EVANS | 610 | VC | Tina Figueroa-Mitchell | |
| 3352 | 3273 | | | 08-Aug-05 | HH479039 | 1615 | OIC | DECEPTION | MROCZKOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3353 | 3272 | | | 08-Aug-05 | HL479365 | 2150 | OIC | PNC | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 3354 | 3274 | | | 09-Aug-05 | HL446739 | 0850 | OIC | NO DECEPTION | BOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 3355 | 3320 | | | 10-Aug-05 | HL369158 | 1220 | HOMICIDE | INCONCLUSIVE | | 650 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356 | 3371 | | | 10-Aug-05 | HL423529 | 1825 | PREDATORY | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 3357 | 3323 | | | 11-Aug-05 | HL485253 | 1117 | THEFT | INCONCLUSIVE | | 640 | PC | Kevin M. Howley | |
| 3358 | 3322 | | | 11-Aug-05 | HL485253 | 1000 | THEFT | NO DECEPTION | | 640 | PC | Kevin M. Howley | |
| 3359 | 3277 | | | 12-Aug-05 | HL543691 | 2225 | HOMICIDE | DECEPTION | MURPHY | 610 | VC | Tina Figueroa-Mitchell | |
| 3360 | 3276 | | | 12-Aug-05 | HL543584 | 1955 | HOMICIDE | DECEPTION | HALLORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 3361 | 3275 | | | 12-Aug-05 | HL543584 | 1622 | HOMICIDE | NO DECEPTION | NIX | 610 | VC | Tina Figueroa-Mitchell | |
| 3362 | 3278 | | | 13-Aug-05 | HL543872 | 1720 | OIC | NO EXAMINATION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3363 | 3398 | | | 13-Aug-05 | HL510116 | 1055 | THEFT | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3364 | 3321 | | | 13-Aug-05 | HL500410 | 0850 | BURGLARY | NO DECEPTION | | 630 | PC | Kevin M. Howley | |
| 3365 | 3372 | | | 14-Aug-05 | HL546673 | 1615 | HOMICIDE | DECEPTION | BARZ | 650 | VC | Robert A. Bartik | |
| 3366 | 3280 | | | 14-Aug-05 | HL496704 | 1740 | THEFT | NO EXAMINATION | BISHOP | 610 | PC | Tina Figueroa-Mitchell | |
| 3367 | 3279 | | | 14-Aug-05 | HL547522 | 1820 | Agg Crim Sex | INCONCLUSIVE | RIZZO | 079 | VC | Tina Figueroa-Mitchell | |
| 3368 | 3281 | | | 14-Aug-05 | HL547913 | 2210 | HOMICIDE | NO DECEPTION | KROFEL | 640 | VC | Tina Figueroa-Mitchell | |
| 3369 | 3374 | | | 17-Aug-05 | HL553592 | 1400 | CHILD ABUSE | NO DECEPTION | ATILES | 630 | VC | Robert A. Bartik | |
| 3370 | 3373 | | | 17-Aug-05 | HL553592 | 1400 | CHILD ABUSE | NO DECEPTION | ATILES | 630 | VC | Kevin M. Howley | |
| 3371 | 3375 | | | 17-Aug-05 | HL412390 | 1840 | CHILD ABUSE | INCONCLUSIVE | MATHER | 620 | VC | Robert A. Bartik | |
| 3372 | 3376 | | | 18-Aug-05 | HL548291 | 2015 | ARMED | NO DECEPTION | SWITALSKI | 610 | VC | Robert A. Bartik | |
| 3373 | 3401 | | | 18-Aug-05 | HL548291 | 1110 | ARMED | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 3374 | 3282 | | | 19-Aug-05 | HL553687 | 2110 | AGG BATTERY | DECEPTION | LUTZOW | 610 | VC | Tina Figueroa-Mitchell | |
| 3375 | 3377 | | | 21-Aug-05 | HJ810383 | 0957 | HOMICIDE | DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 3376 | 3402 | | | 25-Aug-05 | HL511948 | 1030 | HOMICIDE | DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3377 | 3378 | | | 25-Aug-05 | HL570008 | 1633 | HOMICIDE | NO EXAMINATION | THELEN | 610 | VC | Robert A. Bartik | |
| 3378 | 3400 | | | 26-Aug-05 | HL570008 | 1305 | HOMICIDE | NO EXAMINATION | | 610 | VC | Kevin M. Howley | |
| 3379 | 3284 | | | 26-Aug-05 | HL542352 | 1445 | HOMICIDE | NO DECEPTION | ORTMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3380 | 3285 | | | 26-Aug-05 | HL572598 | 1925 | BURGLARY | NO DECEPTION | MUSCOLINO | 630 | PC | Tina Figuoa-Mitchell | |
| 3381 | 3399 | | | 26-Aug-05 | HL541602 | 1015 | OIC | NO DECEPTION | | 630 | VC | Kevin M. Howley | |
| 3382 | 3287 | | | 27-Aug-05 | HL542352 | 1315 | HOMICIDE | INCONCLUSIVE | ORTMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3383 | 3286 | | | 27-Aug-05 | HL427633 | 1700 | Agg. Battery | DECEPTION | OBRIEN | 610 | VC | Tina Figueroa-itchell | |
| 3384 | 3447 | | | 27-Aug-05 | HL427633 | 1700 | Agg.Battery | DECEPTION | OBRIEN | 610 | VC | Tina Figueroa-Mitchell | |
| 3385 | 3379 | | | 28-Aug-05 | HL574148 | 1055 | CRIMINAL | DECEPTION | ANTON | 079 | VC | Robert A. Bartik | |
| 3386 | 3288 | | | 29-Aug-05 | HL573960 | 1755 | HOMICIDE | DECEPTION | BACH | 610 | VC | Tina Figueroa-Mitchell | |
| 3387 | 3324 | | | 30-Aug-05 | HL335834 | 1305 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3388 | 3380 | | | 30-Aug-05 | HL573960 | 1455 | HOMICIDE | DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 3389 | 3382 | | | 31-Aug-05 | HL516150 | 1445 | HOMICIDE | DECEPTION | MATTHEWS | 610 | VC | Robert A. Bartik | |
| 3390 | 3381 | | | 31-Aug-05 | HL441112 | 1320 | SEXUAL ABUSE | DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 3391 | 3383 | | | 01-Sep-05 | HL584490 | 1355 | ARSON | NO EXAMINATION | DIXON | 603 | VC | Robert A. Bartik | |
| 3392 | 3404 | | | 02-Sep-05 | HL467655 | 0830 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3393 | 3385 | | | 05-Sep-05 | HL590828 | 1245 | AGG. CRIMINAL | INCONCLUSIVE | PARADAY | 079 | VC | Robert A. Bartik | |
| 3394 | 3386 | | | 05-Sep-05 | HL194667 | 2117 | HOMICIDE | NO DECEPTION | | 650 | VC | Robert A. Bartik | |
| 3395 | 3384 | | | 05-Sep-05 | HL542352 | 1050 | HOMICIDE | NO EXAMINATION | ORTMANN | 620 | VC | Robert A. Bartik | |
| 3396 | 3403 | | | 07-Sep-05 | HL545513 | 1030 | HOMICIDE | DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3397 | 3387 | | | 08-Sep-05 | HL596159 | 1155 | AGG. CRIMINAL | DECEPTION | BELL | 620 | VC | Robert A. Bartik | |
| 3398 | 3388 | | | 11-Sep-05 | HL388910 | 1205 | CRIMINAL | DECEPTION | MRCZOWSKI | 079 | VC | Robert A. Bartik | |
| 3399 | 3389 | | | 12-Sep-05 | HL469036 | 1820 | PREDATORY | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 3400 | 3390 | | | 13-Sep-05 | HL467333 | 1310 | AGG. CRIMINAL | NO DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 3401 | 3405 | | | 13-Sep-05 | HL603015 | 1225 | OIC | NO DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3402 | 3392 | | | 14-Sep-05 | HL452126 | 1900 | BURGLARY | NO DECEPTION | HINES | 620 | VC | Robert A. Bartik | |
| 3403 | 3391 | | | 14-Sep-05 | HL510116 | 1400 | THEFT OVER | NO DECEPTION | CARTER | 079 | VC | Robert A. Bartik | |
| 3404 | 3393 | | | 15-Sep-05 | HL612076 | 1715 | AGGRAVATED | INCONCLUSIVE | EVANS | 610 | VC | Robert A. Bartik | |
| 3405 | 3394 | | | 17-Sep-05 | HL617010 | 2145 | TRAFFIC | NO DECEPTION | POWELL | 610 | VC | Robert A. Bartik | |
| 3406 | 3395 | | | 17-Sep-05 | HL617010 | 2330 | TRAFFIC | NO DECEPTION | POWELL | 610 | VC | Robert A. Bartik | |
| 3407 | 3396 | | | 18-Sep-05 | HL619154 | 1005 | HOMICIDE | INCONCLUSIVE | MAAS | 620 | VC | Robert A. Bartik | |
| 3408 | 3406 | | | 20-Sep-05 | HL430025 | 1105 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3409 | 3397 | | | 21-Sep-05 | HL425419 | 1120 | AGG. CRIMINAL | NO DECEPTION | MUNOZ | 079 | VC | Robert A. Bartik | |
| 3410 | 3421 | | | 22-Sep-05 | HJ582772 | 1510 | ARMED | DECEPTION | LOMBARD | 603 | VC | Robert A. Bartik | |
| 3411 | 3408 | | | 24-Sep-05 | HL629961 | 1300 | AGG. ASSAULT | NO EXAMINATION | | 650 | VC | Kevin M. Howley | |
| 3412 | 3422 | | | 25-Sep-05 | HL451810 | 1110 | HOMICIDE | NO DECEPTION | SCOTT | 620 | VC | Robert A. Bartik | |
| 3413 | 3423 | | | 26-Sep-05 | HL632941 | 1430 | AGGRAVATED | DECEPTION | EVANS | 610 | VC | Robert A. Bartik | |
| 3414 | 3448 | | | 27-Sep-05 | G-225994 | 1940 | HOMICIDE | NO DECEPTION | TRIAK | 606 | VC | Tina Figueroa-Mitchell | |
| 3415 | 3450 | | | 30-Sep-05 | HL643768 | 2125 | CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3416 | 3449 | | | 30-Sep-05 | HL622853 | 1245 | HOMICIDE | INCONCLUSIVE | RODRIQUEZ | 640 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3417 | 3407 | | | 30-Sep-05 | HL619154 | 0930 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3418 | 3420 | | | 30-Sep-05 | HL640377 | 1140 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3419 | 3451 | | | 01-Oct-05 | HL622803 | 1615 | CRIMINAL | NO DECEPTION | BESTEDA | 620 | VC | Tina Figueroa-Mitchell | |
| 3420 | 3409 | | | 01-Oct-05 | HL505976 | 1330 | HOMICIDE | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 3421 | 3452 | | | 01-Oct-05 | HL586096 | 1745 | OIC | NO DECEPTION | SCHNATZKI | 650 | VC | Tina Figueroa-Mitchell | |
| 3422 | 3415 | | | 01-Oct-05 | HL556087 | 1730 | HOMICIDE | NO DECEPTION | | 630 | VC | Kevin M. Howley | |
| 3423 | 3424 | | | 03-Oct-05 | HL643101 | 1250 | SEX OFFENSE | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 3424 | 3425 | | | 04-Oct-05 | HL635299 | 1645 | DEATH | NO DECEPTION | MURPHY | 620 | VC | Robert A. Bartik | |
| 3425 | 3453 | | | 04-Oct-05 | HL194667 | 1941 | HOMICIDE | NO DECEPTION | VALKNER | 650 | VC | Tina Figueroa-Mitchell | |
| 3426 | 3426 | | | 05-Oct-05 | HL430006 | 2040 | AGG. CRIM SEX | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 3427 | 3427 | | | 05-Oct-05 | HL194667 | 1740 | HOMICIDE | DECEPTION | VAULKNER | 650 | VC | Robert A. Bartik | |
| 3428 | 3428 | | | 06-Oct-05 | HL194667 | 1955 | HOMICIDE | INCONCLUSIVE | GILGER | 650 | VC | Robert A. Bartik | |
| 3429 | 3410 | | | 06-Oct-05 | HL625580 | 1005 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3430 | 3411 | | | 07-Oct-05 | HL625580 | 1000 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3431 | 3454 | | | 07-Oct-05 | HL516142 | 1515 | HOMICIDE | DECEPTION | RATEGEA | 620 | VC | Tina Figueroa-Mitchell | |
| 3432 | 3419 | | | 08-Oct-05 | HL451810 | 1105 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3433 | 3455 | | | 09-Oct-05 | HL661296 | 1640 | HOMICIDE | DECEPTION | HENRY | 610 | VC | Tina Figueroa-Mitchell | |
| 3434 | 3456 | | | 09-Oct-05 | HL661296 | 1050 | HOMICIDE | NO DECEPTION | GERKE | 610 | VC | Tina Figueroa-Mitchell | |
| 3435 | 3457 | | | 10-Oct-05 | HL417378 | 1330 | MISSING | INCONCLUSIVE | MORRIS | 610 | VC | Tina Figueroa-Mitchell | |
| 3436 | 3430 | | | 12-Oct-05 | HL655946 | 1735 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 3437 | 3429 | | | 12-Oct-05 | HL655946 | 1515 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 3438 | 3431 | | | 13-Oct-05 | HL541364 | 1945 | PREDATORY | NO DECEPTION | BROWN | 079 | VC | Robert A. Bartik | |
| 3439 | 3458 | | | 15-Oct-05 | HL673594 | 1935 | OIC | DECEPTION | GRANDADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3440 | 3459 | | | 17-Oct-05 | HL29258 | 2155 | AGG. CRIMINAL | DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 3441 | 3461 | | | 18-Oct-05 | HL661622 | 1820 | OIC | NO EXAMINATION | JONES | 620 | VC | Tina Figueroa-Mitchell | |
| 3442 | 3460 | | | 18-Oct-05 | HL661622 | 1530 | OIC | DECEPTION | JONES | 620 | VC | Tina Figueroa-Mitchell | |
| 3443 | 3414 | | | 18-Oct-05 | HL575773 | 1345 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3444 | 3416 | | | 19-Oct-05 | HL688588 | 1445 | ARMED | NO DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3445 | 3418 | | | 20-Oct-05 | HL451810 | 1220 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3446 | 3432 | | | 20-Oct-05 | HL673915 | 1605 | HOMICIDE | DECEPTION | MITCHELL | 640 | VC | Robert A. Bartik | |
| 3447 | 3417 | | | 20-Oct-05 | HL673915 | 0910 | HOMICIDE | NO EXAMINATION | | 640 | VC | Kevin M. Howley | |
| 3448 | 3462 | | | 22-Oct-05 | HL565062 | 1550 | OIC | NO DECEPTION | CASTENDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3449 | 3433 | | | 24-Oct-05 | HL622853 | 1335 | HOMICIDE | NO OPINION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 3450 | 3413 | | | 25-Oct-05 | HJ000329 | 1350 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3451 | 3412 | | | 25-Oct-05 | HL531401 | 1105 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3452 | 3434 | | | 25-Oct-05 | HL695036 | 1507 | PREDATORY | INCONCLUSIVE | DIMEO | 079 | VC | Robert A. Bartik | |
| 3453 | 3435 | | | 27-Oct-05 | HL688588 | 1415 | ARMED | NO DECEPTION | PELLEGRINI | 640 | VC | Robert A. Bartik | |
| 3454 | 3463 | | | 28-Oct-05 | HL688148 | 1400 | OIC | INCONCLUSIVE | PHILLIPS | 610 | VC | Tina Figueroa-Mitchell | |
| 3455 | 3464 | | | 28-Oct-05 | HL688148 | 1530 | OIC | DECEPTION | PHILLIPS | 610 | VC | Tina Figueroa-Mitchell | |
| 3456 | 3436 | | | 31-Oct-05 | HL683099 | 1005 | CHILD ABUSE | NO DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 3457 | 3437 | | | 31-Oct-05 | HL683099 | 1005 | CHILD ABUSE | NO DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 3458 | 3438 | | | 01-Nov-05 | HL667134 | 1300 | OIC | NO DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 3459 | 3439 | | | 02-Nov-05 | HL343872 | 1745 | HOMICIDE | DECEPTION | MCCARTHY | 640 | VC | Robert A. Bartik | |
| 3460 | 3440 | | | 02-Nov-05 | HK001175 | 2109 | HOMICIDE | DECEPTION | DURKIN | 620 | VC | Robert A. Bartik | |
| 3461 | 3465 | | | 05-Nov-05 | HL711092 | 1300 | OIC | INCONCLUSIVE | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 3462 | 3441 | | | 06-Nov-05 | HL502276 | 1245 | PREDATORY | DECEPTION | RIGGIO | 079 | VC | Robert A. Bartik | |
| 3463 | 3442 | | | 07-Nov-05 | D774830 | 1600 | HOMICIDE | DECEPTION | GILGER | 650 | VC | Robert A. Bartik | |
| 3464 | 3504 | | | 10-Nov-05 | HL722426 | 1300 | VEHICULAR | INCONCLUSIVE | REIFF | 610 | VC | Robert A. Bartik | |
| 3465 | 3443 | | | 10-Nov-05 | HL485933 | 1700 | SEX OFFENSE | NO DECEPTION | RICHARD | 079 | VC | Robert A. Bartik | |
| 3466 | 3444 | | | 10-Nov-05 | HL725789 | 1830 | OIC | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 3467 | 3469 | | | 10-Nov-05 | HL604516 | 1005 | HOMICIDE | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 3468 | 3467 | | | 11-Nov-05 | HL516142 | 1045 | HOMICIDE | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3469 | 3446 | | | 13-Nov-05 | HJ244987 | 0125 | HOMICIDE | DECEPTION | ENGELS | 603 | VC | Robert A. Bartik | |
| 3470 | 3445 | | | 13-Nov-05 | HJ459102 | 0125 | HOMICIDE | DECEPTION | ENGELS | 603 | VC | Robert A. Bartik | |
| 3471 | 3505 | | | 15-Nov-05 | HL336784 | 1730 | HOMICIDE | DECEPTION | TRLAK | 606 | VC | Robert A. Bartik | |
| 3472 | 3466 | | | 15-Nov-05 | HL732013 | 1845 | Agg. Battery | DECEPTION | NOLAN | 610 | VC | Tina Figueroa-Mitchell | |
| 3473 | 3506 | | | 17-Nov-05 | HL612076 | 1835 | AGGRAVATED | DECEPTION | BACH/EVANS | 610 | VC | Robert A. Bartik | |
| 3474 | 3475 | | | 18-Nov-05 | HL387017 | 0930 | HOMICIDE | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 3475 | 3476 | | | 19-Nov-05 | HL676654 | 1000 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3476 | 3477 | | | 19-Nov-05 | HL742610 | 1235 | OIC | NO EXAMINATION | | 610 | VC | Kevin M. Howley | |
| 3477 | 3472 | | | 20-Nov-05 | HL744562 | 1830 | ROBBERY | NO DECEPTION | MCGURIE | 620 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3478 | 3507 | | | 20-Nov-05 | HL745300 | 1030 | HOMICIDE | DECEPTION | PIERCE | 620 | VC | Robert A. Bartik | |
| 3479 | 3471 | | | 21-Nov-05 | HL742858 | 1845 | OIC | NO DECEPTION | LUTHER | 630 | VC | Tina Figueroa-Mitchell | |
| 3480 | 3470 | | | 21-Nov-05 | HL742858 | 1730 | OIC | INCONCLUSIVE | LUTHER | 630 | VC | Tina Figueroa-Mitchell | |
| 3481 | 3508 | | | 21-Nov-05 | HL738103 | 1910 | AGGRAVATED | NO DECEPTION | BOLGER | 603 | VC | Robert A. Bartik | |
| 3482 | 3509 | | | 21-Nov-05 | HK337165 | 1745 | AGG. CRIMINAL | NO EXAMINATION | AGOSTA | 079 | VC | Robert A. Bartik | |
| 3483 | 3510 | | | 23-Nov-05 | HL137637 | 1830 | HOMICIDE | DECEPTION | LUNSFORD | 650 | VC | Robert A. Bartik | |
| 3484 | 3468 | | | 23-Nov-05 | HL516142 | 1115 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3485 | 3511 | | | 28-Nov-05 | HL501669 | 1235 | AGG. CRIMINAL | DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 3486 | 3473 | | | 28-Nov-05 | HL742858 | 2045 | OIC | DECEPTION | LUTHER | 630 | VC | Tina Figueroa-Mitchell | |
| 3487 | 3474 | | | 28-Nov-05 | HL742858 | 2045 | OIC | DECEPTION | LUTHER | 630 | VC | Tina Figueroa-Mitchell | |
| 3488 | 3484 | | | 29-Nov-05 | HL705230 | 1140 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3489 | 3512 | | | 29-Nov-05 | HL761247 | 1800 | CRIMINAL | NO EXAMINATION | JACKSON | 610 | VC | Robert A. Bartik | |
| 3490 | 3514 | | | 30-Nov-05 | HL760170 | 1540 | OIC | NO DECEPTION | CIKULIN | 620 | VC | Robert A. Bartik | |
| 3491 | 3513 | | | 30-Nov-05 | HL628329 | 1740 | AGGRAVATED | INCONCLUSIVE | LEVA | 606 | VC | Robert A. Bartik | |
| 3492 | 3483 | | | 30-Nov-05 | HL760170 | 1110 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3493 | 3479 | | | 03-Dec-05 | HL754149 | 1400 | BATTERY | NO EXAMINATION | TORRES | 650 | VC | Tina Figueroa-Mitchell | |
| 3494 | 3478 | | | 03-Dec-05 | HL767013 | 1400 | ROBBERY | DECEPTION | MURRIN | 650 | VC | Tina Figueroa-Mitchell | |
| 3495 | 3519 | | | 04-Dec-05 | HL750662 | 1325 | ARMED | NO DECEPTION | MUHNEY | 620 | VC | Robert A. Bartik | |
| 3496 | 3480 | | | 04-Dec-05 | HL703752 | 1545 | HOMICIDE | DECEPTION | CARLASSARE | 620 | VC | Tina Figueroa-Mitchell | |
| 3497 | 3517 | | | 05-Dec-05 | HL745633 | 1300 | TRAFFIC | NO EXAMINATION | BACH | 610 | VC | Robert A. Bartik | |
| 3498 | 3481 | | | 05-Dec-05 | HL703752 | 1600 | HOMICIDE | DECEPTION | CARLASSARE | 620 | VC | Tina Figueroa-Mitchell | |
| 3499 | 3518 | | | 05-Dec-05 | HL616882 | 1015 | AGG. CRIMINAL | NO EXAMINATION | VOGEL | 079 | VC | Robert A. Bartik | |
| 3500 | 3515 | | | 06-Dec-05 | HL743216 | 1000 | HOMICIDE | DECEPTION | PORTER | 620 | VC | Robert A. Bartik | |
| 3501 | 3516 | | | 06-Dec-05 | HL743216 | 1155 | HOMICIDE | NO DECEPTION | PORTER | 620 | VC | Robert A. Bartik | |
| 3502 | 3482 | | | 06-Dec-05 | HL223577 | 2040 | HOMICIDE | DECEPTION | SHAW | 620 | VC | Tina Figueroa-Mitchell | |
| 3503 | 3500 | | | 07-Dec-05 | HL767858 | 1030 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3504 | 3503 | | | 13-Dec-05 | HL785857 | 1400 | HOMICIDE | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3505 | 3485 | | | 13-Dec-05 | HL783228 | 1700 | OIC | NO EXAMINATION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3506 | 3486 | | | 13-Dec-05 | HL785857 | 1845 | HOMICIDE | NO DECEPTION | MCNALLY | 610 | VC | Tina Figueroa-Mitchell | |
| 3507 | 3501 | | | 15-Dec-05 | F152528 | 1250 | HOMICIDE | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 3508 | 3502 | | | 15-Dec-05 | HL729724 | 1015 | HOMICIDE | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3509 | 3489 | | | 15-Dec-05 | HL577935 | 1430 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 3510 | 3487 | | | 16-Dec-05 | HL757727 | 2030 | BATTERY AGG | NO DECEPTION | KOLMAN | 650 | VC | Tina Figueroa-Mitchell | |
| 3511 | 3490 | | | 20-Dec-05 | D443303 | 1400 | HOMICIDE | DECEPTION | BACH | 610 | VC | Tina Figueroa-Mitchell | |
| 3512 | 3488 | | | 20-Dec-05 | HL765311 | 1200 | AGG. CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 3513 | 3491 | | | 20-Dec-05 | HL708046 | 1900 | THEFT | INCONCLUSIVE | HOLOWINSKI | 640 | PC | Tina Figueroa-Mitchell | |
| 3514 | 3498 | | | 22-Dec-05 | HL635156 | 1300 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3515 | 3499 | | | 22-Dec-05 | HL748798 | 1000 | ARMED | INCONCLUSIVE | | 650 | VC | Kevin M. Howley | |
| 3516 | 3492 | | | 22-Dec-05 | HL729724 | 2100 | HOMICIDE | INCONCLUSIVE | BOYD | 620 | VC | Tina Figueroa-Mitchell | |
| 3517 | 3493 | | | 26-Dec-05 | HL708552 | 1445 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 3518 | 3496 | | | 27-Dec-05 | HL475827 | 2200 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Tina Figueroa-Mitchell | |
| 3519 | 3495 | | | 27-Dec-05 | HL793677 | 2000 | HOMICIDE | DECEPTION | MCVICKER | 620 | VC | Tina Figueroa-Mitchell | |
| 3520 | 3494 | | | 27-Dec-05 | HL793677 | 1520 | HOMICIDE | NO DECEPTION | MORRISETTE | 620 | VC | Tina Figueroa-Mitchell | |
| 3521 | 3497 | | | 30-Dec-05 | HL816641 | 1545 | HOMICIDE | DECEPTION | GIRARDI | 610 | VC | Tina Figueroa-Mitchell | |
| 3522 | 3555 | | | 02-Jan-06 | HL649630 | 1425 | AGG.CRIM SEX | NO DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 3523 | 3556 | | | 02-Jan-06 | HL649630 | 1515 | AGG. CRIM. SEX | INCONCLUSIVE | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 3524 | 3557 | | | 02-Jan-06 | HL537215 | 1620 | AGG. CRIMINAL | NO EXAMINATION | BRONKEMA | 630 | VC | Robert A. Bartik | |
| 3525 | 3558 | | | 02-Jan-06 | HL787146 | 1755 | DAMAGE TO | NO DECEPTION | MAHALOV | 603 | VC | Robert A. Bartik | |
| 3526 | 3520 | | | 03-Jan-06 | HM103221 | 1830 | OIC | DECEPTION | RICE | 610 | VC | Tina Figueroa-Mitchell | |
| 3527 | 3522 | | | 04-Jan-06 | HL795729 | 2000 | HOMICIDE | DECEPTION | MYERS | 620 | VC | Tina Figueroa-Mitchell | |
| 3528 | 3521 | | | 04-Jan-06 | HM10617 | 1800 | ROBBERY | NO DECEPTION | KAIP | 620 | VC | Tina Figueroa-Mitchell | |
| 3529 | 3560 | | | 05-Jan-06 | HL332733 | 1615 | AGG. CRIMINAL | DECEPTION | LIPINSKI | 079 | VC | Robert A. Bartik | |
| 3530 | 3559 | | | 05-Jan-06 | HM101202 | 1445 | AGGRAVATED | NO DECEPTION | ROYSTER | 610 | VC | Robert A. Bartik | |
| 3531 | 3523 | | | 07-Jan-06 | HM110063 | 1540 | ROBBERY | DECEPTION | CASALE | 610 | VC | Tina Figueroa-Mitchell | |
| 3532 | 3526 | | | 08-Jan-06 | HK808811 | 1430 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 3533 | 3524 | | | 08-Jan-06 | HL281446 | 0110 | HOMICIDE | DI | SANDOVAL | 620 | VC | TOVAR, RM | |
| 3534 | 3525 | | | 08-Jan-06 | HL 812296 | 1540 | ROBBERY | NDI | MILZ | 650 | VC | TOVAR, RM | |
| 3535 | 3561 | | | 11-Jan-06 | HM112183 | 1545 | THEFT FROM | DECEPTION | GRAZANIA | 640 | VC | Robert A. Bartik | |
| 3536 | 3527 | | | 12-Jan-06 | HK826825 | 1900 | AGG. CRIMINAL | NO DECEPTION | AGOSTA | 079 | VC | Tina Figueroa-Mitchell | |
| 3537 | 3528 | | | 14-Jan-06 | HL478579 | 1445 | OIC | DI | RIGGIO | 079 | VC | TOVAR, RM | |
| 3538 | 3529 | | | 17-Jan-06 | HL 5783960 | 2215 | HOMICIDE | DI | LETZOW | 610 | VC | TOVAR,RM | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3539 | 3533 | | | 19-Jan-06 | HL486570 | 1415 | OIC | NO DECEPTION | | 630 | VC | Kevin M. Howley | |
| 3540 | 3536 | | | 21-Jan-06 | HM152742 | 1900 | OIC | DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3541 | 3530 | | | 23-Jan-06 | HM139 064 | 1500 | HOSP | DI | MILLER | 620 | VC | TOVAR,RM | |
| 3542 | 3538 | | | 25-Jan-06 | HK 696912 | 2030 | HOMICIDE | DI | PARKS | 620 | VC | TOVAR, RM | |
| 3543 | 3537 | | | 25-Jan-06 | HM135978 | 1830 | BURGLARY | DI | LEE | 640 | PC | TOVAR,RM | |
| 3544 | 3532 | | | 26-Jan-06 | HM139170 | 1230 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3545 | 3539 | | | 26-Jan-06 | HM139170 | 1400 | HOMICIDE | DI | MAAS | 620 | VC | TOVAR, RM | |
| 3546 | 3562 | | | 26-Jan-06 | HM135978 | 1835 | BURGLARY | NO DECEPTION | LEE | 640 | VC | Robert A. Bartik | |
| 3547 | 3531 | | | 27-Jan-06 | HL353127 | 1130 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3548 | 3534 | | | 28-Jan-06 | HM148888 | 1730 | HOMICIDE | DECEPTION | BURNS | 610 | VC | Tina Figueroa-Mitchell | |
| 3549 | 3563 | | | 29-Jan-06 | HM148888 | 0955 | HOMICIDE | DECEPTION | FLAGG | 610 | VC | Robert A. Bartik | |
| 3550 | 3535 | | | 30-Jan-06 | HM152686 | 1800 | HOMICIDE | DECEPTION | O'BRIEN | 610 | VC | Tina Figueroa-Mitchell | |
| 3551 | 3564 | | | 31-Jan-06 | HM154020 | 1017 | HOMICIDE | DECEPTION | CARROLL | 640 | VC | Robert A. Bartik | |
| 3552 | 3542 | | | 01-Feb-06 | HL795729 | 2110 | HOMICIDE | DI | MEYERS | 620 | VC | TOVAR,RM | |
| 3553 | 3541 | | | 01-Feb-06 | HM148910 | 1830 | HOMICIDE | DI | FOREBERG | 620 | VC | TOVAR,RM | |
| 3554 | 3540 | | | 01-Feb-06 | HM769551 | 1300 | OIC | DI | BELINSKI | 079 | VC | TOVAR,RM | |
| 3555 | 3565 | | | 02-Feb-06 | HH620022 | 1730 | HOMICIDE | DECEPTION | SHIER | 640 | VC | Robert A. Bartik | |
| 3556 | 3551 | | | 03-Feb-06 | HM150929 | 1035 | HOMICIDE | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3557 | 3543 | | | 03-Feb-06 | HM131405 | 2030 | CRIMINAL | DECEPTION | D.DAVIS | 610 | VC | Tina Figueroa-Mitchell | |
| 3558 | 3550 | | | 04-Feb-06 | HL166287 | 1225 | OIC | NDI | | 079 | VC | Kevin M. Howley | |
| 3559 | 3566 | | | 09-Feb-06 | HL750590 | 1800 | AGG. CRIM SEX | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 3560 | 3544 | | | 10-Feb-06 | HL669416 | 2115 | HOMICIDE | NO DECEPTION | ARTEAGE | 620 | VC | Tina Figueroa-Mitchell | |
| 3561 | 3567 | | | 13-Feb-06 | HL736462 | 1225 | AGG.CRIMINAL | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 3562 | 3546 | | | 16-Feb-06 | HM183737 | 1915 | HOMICIDE | INCONCLUSIVE | VIVERVITO | 650 | VC | TOVAR, RM | |
| 3563 | 3545 | | | 16-Feb-06 | HL716112 | 1520 | HOMICIDE | DI | MCCREAL | 640 | VC | TOVAR, RM | |
| 3564 | 3547 | | | 17-Feb-06 | HL357028 | 1630 | OIC | DI | BELINSK | 079 | PC | TOVAR, RM | |
| 3565 | 3548 | | | 18-Feb-06 | HM160733 | 1230 | OIC | NDI | BARRETT | 079 | VC | TOVAR, RM | |
| 3566 | 3568 | | | 20-Feb-06 | HL352987 | 1245 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 3567 | 3569 | | | 21-Feb-06 | HL352987 | 1515 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 3568 | 3552 | | | 22-Feb-06 | HM116387 | 1120 | OIC | NDI | | 079 | VC | Kevin M. Howley | |
| 3569 | 3570 | | | 22-Feb-06 | HM194205 | 2025 | AGGRAVATED | NO EXAMINATION | OKON | 620 | VC | Robert A. Bartik | |
| 3570 | 3572 | | | 23-Feb-06 | HM171779 | 1050 | THEFT | NO DECEPTION | PARKER | 630 | PC | Tina Figueroa-Mitchell | |
| 3571 | 3549 | | | 24-Feb-06 | HJ 512 522 | 1200 | ROBERRY/AGG- | NDI | HIGHTOWER | 620 | VC | TOVAR,RM | |
| 3572 | 3553 | | | 26-Feb-06 | HM 201813 | 1700 | Agg Bt. | DI | PIKOR | 630 | VC | TOVAR, RM | |
| 3573 | 3571 | | | 27-Feb-06 | HL798091 | 0915 | OIC | NO DECEPTION | PIETROWSKI | 079 | VC | Robert A. Bartik | |
| 3574 | 3554 | | | 28-Feb-06 | B 005872 | 2100 | HOMICIDE | INCONCLUSIVE | ENGEL | 606 | VC | TOVAR,RM | |
| 3575 | 3573 | | | 28-Feb-06 | HM160152 | 1000 | AGG. CRIMINAL | DECEPTION | LIPINSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3576 | 3624 | | | 01-Mar-06 | HM205659 | 1400 | AGGRAVATED | NO DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 3577 | 3589 | | | 02-Mar-06 | HL755999 | 1310 | OIC | INCONCLUSIVE | | 079 | VC | Kevin M. Howley | |
| 3578 | 3587 | | | 03-Mar-06 | HM174782 | 1945 | HOMICIDE | NO DECEPTION | | 630 | VC | Kevin M. Howley | |
| 3579 | 3593 | | | 04-Mar-06 | HM210470 | 1245 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3580 | 3588 | | | 04-Mar-06 | HJ843148 | 1045 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3581 | 3574 | | | 06-Mar-06 | HM210700 | 1515 | HOMICIDE | NDI | CERVAN | 610 | VC | TOVAR.RM | |
| 3582 | 3575 | | | 07-Mar-06 | HL423939 | 1715 | OIC | DI | DOWNS | 079 | VC | TOVAR,RM | |
| 3583 | 3576 | | | 07-Mar-06 | HL527629 | 2055 | HOMICIDE | INCONCLUSIVE | GEHRKE | 610 | VC | TOVAR,RM | |
| 3584 | 3592 | | | 08-Mar-06 | HM197616 | 1045 | HOMICIDE | DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3585 | 3577 | | | 08-Mar-06 | HJ814802 | 2125 | HOMICIDE | DI | MANCUSO | 650 | VC | TOVAR,RM | |
| 3586 | 3582 | | | 09-Mar-06 | HM151013 | 1530 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 3587 | 3581 | | | 09-Mar-06 | HM215513 | 2000 | HOMICIDE | DECEPTION | CARNEY | 640 | VC | Tina Figueroa-Mitchell | |
| 3588 | 3583 | | | 09-Mar-06 | HM209061 | 1300 | BURGLARY | NO DECEPTION | HANKINS | 610 | PC | Tina Figueroa-Mitchell | |
| 3589 | 3578 | | | 10-Mar-06 | HM223208 | 1915 | OIC | NO EXAMINATION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 3590 | 3584 | | | 10-Mar-06 | HM165415 | 1630 | CRIMINAL | DECEPTION | RIGGIO | 079 | | | |
| 3591 | 3594 | | | 10-Mar-06 | HM210195 | 1105 | LOST PROPERTY | INCONCLUSIVE | | 640 | PC | Kevin M. Howley | |
| 3592 | 3580 | | | 10-Mar-06 | HM220268 | 2140 | HOMICIDE | INCONCLUSIVE | MARTINEZ | 630 | VC | Tina Figueroa-Mitchell | |
| 3593 | 3586 | | | 11-Mar-06 | HM225380 | 1350 | TRAFFIC | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 3594 | 3579 | | | 11-Mar-06 | HM223208 | 1800 | OIC | NO DECEPTION | MCCLINTON | 620 | VC | Tina Figueroa-Mitchell | |
| 3595 | 3585 | | | 13-Mar-06 | HM227044 | 0130 | HOMICIDE | DI | STRUCK | 610 | VC | TOVAR,RM | |
| 3596 | 3590 | | | 14-Mar-06 | HM220039 | 1550 | THEFT | NO DECEPTION | HOLOWINCKI | 640 | PC | Tina Figueroa-Mitchell | |
| 3597 | 3591 | | | 14-Mar-06 | HM220039 | 1719 | THEFT | NO DECEPTION | HOLOWINCKI | 640 | PC | Tina Figueroa-Mitchell | |
| 3598 | 3625 | | | 14-Mar-06 | G394794 | 1535 | MISSING | NO DECEPTION | SMALL | 603 | VC | Robert A. Bartik | |
| 3599 | 3595 | | | 15-Mar-06 | HM232477 | 0955 | HOMICIDE | NO DECEPTION | | 610 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | 3627 | | | 16-Mar-06 | HM161656 | 2245 | HOMICIDE | DECEPTION | TAKAKI | 630 | VC | Robert A. Bartik | |
| 3601 | 3596 | | | 16-Mar-06 | HM 233310 | 1500 | KIDNAPPING | DI | BROWN | 620 | VC | RMTOVAR | |
| 3602 | 3626 | | | 16-Mar-06 | HM133463 | 1645 | ARMED | NO DECEPTION | WALKER | 620 | VC | Robert A. Bartik | |
| 3603 | 3600 | | | 16-Mar-06 | HM231046 | 0953 | HOMICIDE | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3604 | 3599 | | | 17-Mar-06 | HM150929 | 1100 | HOMICIDE | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3605 | 3597 | | | 17-Mar-06 | HL706879 | 1715 | OIC | INCONCLUSIVE | | 079 | VC | Kevin M. Howley | |
| 3606 | 3598 | | | 17-Mar-06 | HL735510 | 1715 | OIC | INCONCLUSIVE | | 079 | VC | Kevin M. Howley | |
| 3607 | 3628 | | | 20-Mar-06 | HM186693 | 1425 | AGGRAVATED | DECEPTION | DEVINE | 640 | VC | Robert A. Bartik | |
| 3608 | 3629 | | | 20-Mar-06 | HM241813 | 1820 | AGG. CRIMINAL | INCONCLUSIVE | COX | 079 | VC | Robert A. Bartik | |
| 3609 | 3608 | | | 21-Mar-06 | HL769318 | 1315 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3610 | 3606 | | | 21-Mar-06 | HM240479 | 1055 | AGG.BATTERY | DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3611 | 3630 | | | 21-Mar-06 | HM211118 | 1415 | CRIMINAL | NO EXAMINATION | DOWNES | 079 | VC | Robert A. Bartik | |
| 3612 | 3601 | | | 22-Mar-06 | HM246598 | 2030 | OIC | DI | WEDDINGTON | 079 | VC | TOVAR,RM | |
| 3613 | 3602 | | | 23-Mar-06 | HH765314 | 1245 | HOMICIDE [V] | DI | DELRIVERO | 606 | VC | TOVAR,RM | |
| 3614 | 3604 | | | 23-Mar-06 | HM215689 | 1510 | BURGLARY | NDI | GRZENIA | 640 | PC | TOVAR, RM | |
| 3615 | 3607 | | | 24-Mar-06 | HM238513 | 1040 | ARSON | NO EXAMINATION | | 603 | VC | Kevin M. Howley | |
| 3616 | 3603 | | | 24-Mar-06 | HM246680 | 1645 | OIC | NDI | DOIG | 620 | VC | TOVAR,RM | |
| 3617 | 3631 | | | 26-Mar-06 | HM252811 | 1615 | AGG. CRIMINAL | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 3618 | 3632 | | | 27-Mar-06 | HM174752 | 1005 | AGG. CRIMINAL | DECEPTION | ANTOL | 079 | VC | Robert A. Bartik | |
| 3619 | 3633 | | | 27-Mar-06 | HK397059 | 1500 | BURGLARY | DECEPTION | MCINERNEY | 640 | PC | Robert A. Bartik | |
| 3620 | 3605 | | | 28-Mar-06 | D598738 | 0940 | HOMICIDE [V] | INCONCLUSIVE | | 650 | VC | Kevin M. Howley | |
| 3621 | 3609 | | | 29-Mar-06 | HM113613 | 1805 | HOMICIDE[V] | INC | CLIMACK | 604 | VC | TOVAR,RM | |
| 3622 | 3610 | | | 31-Mar-06 | HL352987 | 1030 | HOMICIDE [V] | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 3623 | 3611 | | | 31-Mar-06 | HM209714 | 1215 | OIC | DI | BELINSKI | 079 | VC | TOVAR, RM | |
| 3624 | 3612 | | | 31-Mar-06 | HM262937 | 1755 | HOMICIDE [V] | NO EXAMINATION | | 640 | VC | Kevin M. Howley | |
| 3625 | 3614 | | | 01-Apr-06 | HM264945 | 1650 | OIC | DI | WEDDINGTON | 079 | VC | TOVAR, RM | |
| 3626 | 3613 | | | 01-Apr-06 | HM384776 | 1500 | OIC | DI | MIDLOWSKI | 079 | VC | TOVAR,RM | |
| 3627 | 3655 | | | 01-Apr-06 | HM291758 | 1620 | HOMICIDE | NO DECEPTION | MCGRAFF | 620 | VC | Tina Figueroa-Mitchell | |
| 3628 | 3634 | | | 02-Apr-06 | HM212442 | 1305 | ARSON | DECEPTION | PAGAN | 603 | PC | Robert A. Bartik | |
| 3629 | 3635 | | | 03-Apr-06 | HL583419 | 1445 | HOMICIDE | DECEPTION | SUDS | 610 | VC | Robert A. Bartik | |
| 3630 | 3638 | | | 05-Apr-06 | HM257758 | 1855 | THEFT | DECEPTION | BURKE | 610 | PC | Robert A. Bartik | |
| 3631 | 3636 | | | 05-Apr-06 | HM257141 | 1200 | THEFT | DECEPTION | ALESSIA | 610 | PC | Robert A. Bartik | |
| 3632 | 3637 | | | 05-Apr-06 | HM257141 | 1200 | THEFT | NO DECEPTION | ALESSIA | 610 | PC | Robert A. Bartik | |
| 3633 | 3619 | | | 06-Apr-06 | HL274479 | 1020 | AGG. BATTERY | NO DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3634 | 3618 | | | 06-Apr-06 | HL274479 | 0955 | AGG. BATTERY | INCONCLUSIVE | | 650 | VC | Kevin M. Howley | |
| 3635 | 3639 | | | 06-Apr-06 | HM274606 | 1720 | CRIMINAL | DECEPTION | LIPINSKI/PARADA | 079 | VC | Robert A. Bartik | |
| 3636 | 3615 | | | 07-Apr-06 | HL583419 | 2005 | HOMICIDE [V] | DI | MURRAY | 610 | VC | TOVAR,RM | |
| 3637 | 3616 | | | 08-Apr-06 | HM209961 | 1730 | OIC | NDI | THOMAS | 610 | VC | TOVAR,RM | |
| 3638 | 3617 | | | 08-Apr-06 | HL610616 | 1210 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 3639 | 3640 | | | 11-Apr-06 | HK409980 | 1500 | AGG. CRIMINAL | DECEPTION | LIPINSKI/PARADA | 079 | VC | Robert A. Bartik | |
| 3640 | 3620 | | | 12-Apr-06 | HM260852 | 1135 | HOMICIDE [V] | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3641 | 3641 | | | 12-Apr-06 | HL776942 | 1930 | SEXUAL | NO EXAMINATION | DELATORRES/ | 079 | VC | Robert A. Bartik | |
| 3642 | 3642 | | | 13-Apr-06 | HM260852 | 2030 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Robert A. Bartik | |
| 3643 | 3651 | | | 14-Apr-06 | HM288424 | 1600 | CRIMINAL | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 3644 | 3652 | | | 17-Apr-06 | HM220621 | 1550 | CRIMINAL | NO DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 3645 | 3653 | | | 17-Apr-06 | HM291758 | 1815 | HOMICIDE | NO DECEPTION | MADDEN | 620 | VC | Tina Figueroa-Mitchell | |
| 3646 | 3654 | | | 18-Apr-06 | HM297227 | 1900 | AGG. ASSAULT | DECEPTION | PURDY | 650 | VC | Tina Figueroa-Mitchell | |
| 3647 | 3644 | | | 18-Apr-06 | HM291758 | 1100 | HOMICIDE | DECEPTION | MCGRAFF | 620 | VC | Robert A. Bartik | |
| 3648 | 3643 | | | 18-Apr-06 | HM159982 | 1325 | AGG. CRIMINAL | DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 3649 | 3645 | | | 19-Apr-06 | HM299876 | 2000 | FATAL TRAFFIC | TEST TERMINATED | KATZ | 610 | VC | Robert A. Bartik | |
| 3650 | 3646 | | | 20-Apr-06 | HM291758 | 1520 | HOMICIDE | NO EXAMINATION | MCGRAFF | 620 | VC | Robert A. Bartik | |
| 3651 | 3622 | | | 21-Apr-06 | HM285830 | 1100 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3652 | 3621 | | | 21-Apr-06 | HM285830 | 1100 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3653 | 3656 | | | 21-Apr-06 | HM272053 | 1730 | HOMICIDE | NO DECEPTION | ALMAZAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3654 | 3657 | | | 22-Apr-06 | HM305982 | 2045 | CRIMINAL | DECEPTION | FEREK/MORGAN | 640 | VC | Tina Figueroa-Mitchell | |
| 3655 | 3647 | | | 23-Apr-06 | HM305086 | 0945 | HOMICIDE | DECEPTION | KELLY | 650 | VC | Robert A. Bartik | |
| 3656 | 3650 | | | 27-Apr-06 | HM287439 | 2105 | AGGRAVATED | DECEPTION | REIFF | 610 | VC | Robert A. Bartik | |
| 3657 | 3649 | | | 27-Apr-06 | HM183565 | 2000 | AGG. CRIMINAL | DECEPTION | AGOSTA | 079 | VC | Robert A. Bartik | |
| 3658 | 3648 | | | 27-Apr-06 | HM161656 | 1630 | HOMICIDE | NO EXAMINATION | TAKAKI | 630 | VC | Robert A. Bartik | |
| 3659 | 3658 | | | 28-Apr-06 | HM303251 | 1645 | AGG. Battery | NO DECEPTION | STOLL | 640 | VC | Tina Figueroa-Mitchell | |
| 3660 | 3659 | | | 28-Apr-06 | HM316571 | 2040 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3661 | 3623 | | | 28-Apr-06 | HM286686 | 1305 | BURGLARY | NO DECEPTION | | 630 | PC | Kevin M. Howley | |
| 3662 | 3660 | | | 29-Apr-06 | HM303251 | 1445 | AGG. BATTERY | NO DECEPTION | STOLL | 640 | VC | Tina Figueroa-Mitchell | |
| 3663 | 3661 | | | 01-May-06 | HM301146 | 1550 | OIC | DI | BARRIENTOS | 610 | VC | TOVAR,RM | |
| 3664 | 3680 | | | 02-May-06 | HM301146 | 0930 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3665 | 3662 | | | 02-May-06 | HM3123164 | 1245 | KIDNP/ROBB | NDI | AMATO | 640 | VC | TOVAR,RM | |
| 3666 | 3677 | | | 03-May-06 | HM301623 | 1010 | THEFT | NO EXAMINATION | | 620 | PC | Kevin M. Howley | |
| 3667 | 3663 | | | 03-May-06 | HK634872 | 1710 | HOMICIDE | NDI | MANCUSO | 650 | VC | TOVAR,RM | |
| 3668 | 3667 | | | 04-May-06 | HM387834 | 1640 | AGG BATT | DI | ORTMAN | 620 | VC | TOVAR, RM | |
| 3669 | 3664 | | | 05-May-06 | HM248882 | 1530 | OIC | NO EXAMINATION | AUGUSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 3670 | 3665 | | | 05-May-06 | HM328948 | 1710 | OIC | DECEPTION | ATILES | 630 | VC | Tina Figueroa-Mitchell | |
| 3671 | 3678 | | | 06-May-06 | HM295547 | 1020 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3672 | 3679 | | | 06-May-06 | HM295547 | 1135 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3673 | 3666 | | | 06-May-06 | HJ574122 | 1540 | HOMICIDE | DECEPTION | CHAPMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3674 | 3671 | | | 08-May-06 | HL360798 | 2100 | HOMICIDE | DECEPTION | GILGER | 650 | VC | Tina Figueroa-Mitchell | |
| 3675 | 3668 | | | 09-May-06 | HM339261 | 1320 | OIC | DI | PIETROWSKI | 079 | VC | TOVAR, RM | |
| 3676 | 3686 | | | 09-May-06 | HM336227 | 1050 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 3677 | 3836 | | | 10-May-06 | HM239527 | 1855 | AGG. CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 3678 | 3669 | | | 10-May-06 | HJ643457 | 2045 | HOMICIDE | INCONCLUSIVE | BOYD | 620 | VC | TOVAR, RM | |
| 3679 | 3670 | | | 10-May-06 | HM334963 | 2215 | HOMICIDE | DI | O'DONNELL | 610 | VC | TOVAR, RM | |
| 3680 | 3683 | | | 10-May-06 | HM283696 | 1250 | HOMICIDE | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3681 | 3685 | | | 13-May-06 | HM338193 | 1030 | HOMICIDE [V] | NO EXAMINATION | | 650 | VC | Kevin M. Howley | |
| 3682 | 3837 | | | 14-May-06 | HM316537 | 1145 | HOMICIDE | DECEPTION | CARLASARE | 620 | VC | Robert A. Bartik | |
| 3683 | 3672 | | | 16-May-06 | HM322185 | 1820 | AGG. BATT | DECEPTION | CATO | 640 | VC | Tina Figueroa-Mitchell | |
| 3684 | 3838 | | | 17-May-06 | HM353340 | 1400 | AGGRAVATED | DECEPTION | MILLER | 620 | VC | Robert A. Bartik | |
| 3685 | 3676 | | | 17-May-06 | HM355596 | 1645 | OIC | DECEPTION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3686 | 3839 | | | 18-May-06 | HM338853 | 1040 | ACCIDENTAL | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 3687 | 3673 | | | 18-May-06 | Y557278 | 2000 | HOMICIDE [V] | DI | LOMBARD | 606 | VC | TOVAR,RM | |
| 3688 | 3675 | | | 18-May-06 | HL545379 | 1900 | OIC | NO EXAMINATION | LENDECKER | 079 | VC | TOVAR, RM | |
| 3689 | 3684 | | | 18-May-06 | HM342385 | 0955 | BURGLARY | INCONCLUSIVE | | 620 | PC | Kevin M. Howley | |
| 3690 | 3682 | | | 19-May-06 | HM359502 | 1230 | AGG. BATTERY | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3691 | 3681 | | | 19-May-06 | HM359502 | 1045 | AGG. BATTERY | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3692 | 3840 | | | 21-May-06 | HM361772 | 1130 | AGGRAVATED | DECEPTION | DEGNAN | 620 | VC | Robert A. Bartik | |
| 3693 | 3841 | | | 22-May-06 | HM363266 | 1540 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 3694 | 3674 | | | 22-May-06 | HM360904 | 1400 | AGGR SEX | DI | POTTER | 601 | VC | TOVAR,RM | |
| 3695 | 3842 | | | 23-May-06 | HM165643 | 1730 | AGG. CRIMINAL | INCONCLUSIVE | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 3696 | 3689 | | | 23-May-06 | HM127582 | 1020 | HOMICIDE | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3697 | 3687 | | | 24-May-06 | HM361372 | 1700 | OIC | DECEPTION | AUGUSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 3698 | 3688 | | | 24-May-06 | HM361372 | 1700 | OIC | DECEPTION | AUGUSTE | 610 | VC | Robert A. Bartik | |
| 3699 | 3863 | | | 24-May-06 | HM333533 | 1306 | BURGLARY | NO DECEPTION | SORAGHAN | 620 | PC | Robert A. Bartik | |
| 3700 | 3693 | | | 24-May-06 | HM318796 | 2105 | HOMICIDE | DECEPTION | KOLMAN | 650 | VC | Tina Figueroa-Mitchell | |
| 3701 | 3690 | | | 26-May-06 | HM375738 | 1340 | HOMICIDE | INCONCLUSIVE | RUTHERFORD | 650 | VC | TOVAR,RM | |
| 3702 | 3691 | | | 30-May-06 | HM328917 | 2235 | HOMICIDE | DECEPTION | ARTEAGA | 620 | VC | Tina Figueroa-Mitchell | |
| 3703 | 3692 | | | 31-May-06 | HM273738 | 1930 | OIC | NO DECEPTION | BURKE/NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3704 | 3843 | | | 31-May-06 | HM341097 | 1135 | HOMICIDE | DECEPTION | AGUIRRE | 610 | VC | Robert A. Bartik | |
| 3705 | 3694 | | | 02-Jun-06 | HM130891 | 1625 | THEFT | DI | CASALE | 610 | PC | TOVAR,RM | |
| 3706 | 3709 | | | 03-Jun-06 | HK773252 | 1115 | HOMICIDE [V] | INCONCLUSIVE | | 630 | VC | Kevin M. Howley | |
| 3707 | 3695 | | | 03-Jun-06 | HM391226 | 1700 | OIC | DI | HOLLENDONER | 079 | VC | TOVAR,RM | |
| 3708 | 3697 | | | 05-Jun-06 | HM305028 | 1820 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3709 | 3696 | | | 05-Jun-06 | HL545379 | 1730 | OIC | NDI | NOLAN | 079 | VC | TOVAR,RM | |
| 3710 | 3698 | | | 08-Jun-06 | HM289608 | 1515 | OIC | DECEPTION | LIPINSKI | 630 | VC | Tina Figueroa-Mitchell | |
| 3711 | 3711 | | | 09-Jun-06 | HM400049 | 1045 | AGG. | NO EXAMINATION | | 640 | VC | Kevin M. Howley | |
| 3712 | 3701 | | | 10-Jun-06 | HM401618 | 1750 | OIC | DI | MCLINTON | 620 | VC | TOVAR,RM | |
| 3713 | 3699 | | | 10-Jun-06 | HM401618 | 1740 | OIC | NDI | MCLINTON | 620 | VC | TOVAR,RM | |
| 3714 | 3700 | | | 10-Jun-06 | HM401618 | 1935 | OIC | NDI | MCLINTON | 620 | VC | TOVAR,RM | |
| 3715 | 3702 | | | 12-Jun-06 | HM344630 | 2150 | OIC | DECEPTION | WIKTORET | 079 | VC | Tina Figueroa-Mitchell | |
| 3716 | 3703 | | | 14-Jun-06 | HM363266 | 1815 | HOMICIDE | DI | FOREBERG | 620 | VC | TOVAR, RM | |
| 3717 | 3710 | | | 17-Jun-06 | HM419168 | 1255 | HOMICIDE | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3718 | 3704 | | | 19-Jun-06 | HM354891 | 1445 | OIC | DI | COX | 079 | VC | TOVAR,RM | |
| 3719 | 3705 | | | 19-Jun-06 | HM414392 | 1715 | ROBBERY | DI | FORRESTAL | 630 | VC | TOVAR,RM | |
| 3720 | 3706 | | | 22-Jun-06 | HM328383 | 1920 | OIC | NDI | NOLAN | 079 | VC | TOVAR,RM | |
| 3721 | 3707 | | | 26-Jun-06 | HM341955 | 1910 | OIC | INCONCLUSIVE | BELLOMY | 079 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3722 | 3846 | | | 26-Jun-06 | HM380366 | 1114 | HOMICIDE | DECEPTION | ORTMAN | 620 | VC | Robert A. Bartik | |
| 3723 | 3845 | | | 26-Jun-06 | HM369769 | 1000 | KIDNAPPING | INCONCLUSIVE | ROYSTER | 610 | VC | Robert A. Bartik | |
| 3724 | 3708 | | | 27-Jun-06 | HM576252 | 1920 | OIC | NDI | WEDDINGTON | 079 | VC | TOVAR,RM | |
| 3725 | 3720 | | | 28-Jun-06 | HM441215 | 1540 | HOMICIDE | INCONCLUSIVE | PAWELSKI/GONZ | 650 | VC | Tina Figueroa-Mitchell | |
| 3726 | 3847 | | | 28-Jun-06 | HM399493 | 1345 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 3727 | 3844 | | | 29-Jun-06 | HM369769 | 1330 | KIDNAPPNIG | DECEPTION | ROYSTER | 610 | VC | Robert A. Bartik | |
| 3728 | 3712 | | | 30-Jun-06 | HM441456 | 1735 | HOMICIDE | NDI | HERMANN | 640 | VC | TOVAR,RM | |
| 3729 | 3713 | | | 30-Jun-06 | HM436673 | 2015 | HOMICIDE [V] | DI | FOREBERG | 620 | VC | TOVAR,RM | |
| 3730 | 3715 | | | 03-Jul-06 | HL344013 | 2140 | HOMICIDE | NO EXAMINATION | BROGAN | 610 | VC | Tina Figueroa-Mitchell | |
| 3731 | 3714 | | | 05-Jul-06 | HM515636 | 1900 | OIC | NDI | HOLLENDONER | 079 | VC | TOVAR,RM | |
| 3732 | 3716 | | | 05-Jul-06 | HM382914 | 2000 | Agg. CRIMINAL | NO DECEPTION | JASICA | 079 | VC | Tina Figueroa-Mitchell | |
| 3733 | 3717 | | | 06-Jul-06 | HM454803 | 1400 | OIC | NE | BALLAMY | 079 | VC | TOVAR,RM | |
| 3734 | 3848 | | | 10-Jul-06 | HM421420 | 1220 | BURGLARY | DECEPTION | DEGNAN | 620 | PC | Robert A. Bartik | |
| 3735 | 3721 | | | 10-Jul-06 | HM395317 | 1947 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 3736 | 3722 | | | 10-Jul-06 | HM463419 | 1540 | OIC | DECEPTION | CASTENEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3737 | 3849 | | | 11-Jul-06 | HL614277 | 1300 | AGG. CRIMINAL | NO DECEPTION | BURKE | 079 | VC | Robert A. Bartik | |
| 3738 | 3718 | | | 12-Jul-06 | HL565709 | 1900 | CRIMINAL | NO DECEPTION | CASTENEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3739 | 3850 | | | 12-Jul-06 | HM360892 | 1300 | AGG. CRIMINAL | NO EXAMINATION | COX | 079 | VC | Robert A. Bartik | |
| 3740 | 3719 | | | 12-Jul-06 | HM310821 | 2050 | HOMICIDE | INCONCLUSIVE | ADAMS/KELLER/I | 650 | VC | Tina Figueroa-Mitchell | |
| 3741 | 3723 | | | 13-Jul-06 | HM459044 | 2130 | HOMICIDE | DECEPTION | VAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3742 | 3727 | | | 14-Jul-06 | HM335053 | 1910 | HOMICIDE | DECEPTION | BROGAN/CSALE | 610 | VC | Tina Figueroa-Mitchell | |
| 3743 | 3724 | | | 14-Jul-06 | HM474070 | 2000 | HOMICIDE [V] | DI | FASSL | 620 | VC | TOVAR,RM | |
| 3744 | 3726 | | | 15-Jul-06 | HM423298 | 1515 | OIC | DECEPTION | BARRETT/MORRI | 079 | VC | Tina Figueroa-Mitchell | |
| 3745 | 3725 | | | 16-Jul-06 | HM471323 | 2110 | DTH INV [V] | DI | GOLDEN | 640 | VC | TOVAR,RM | |
| 3746 | 3851 | | | 17-Jul-06 | HM479335 | 1355 | ROBBERY | DECEPTION | GORMAN | 620 | VC | Robert A. Bartik | |
| 3747 | 3852 | | | 18-Jul-06 | HM482320 | 1900 | AGGRAVATED | NO EXAMINATION | BURNS | 610 | VC | Robert A. Bartik | |
| 3748 | 3853 | | | 20-Jul-06 | HL412803 | 0950 | HOMICIDE | DECEPTION | CERVAN | 610 | VC | Robert A. Bartik | |
| 3749 | 3854 | | | 20-Jul-06 | HM419741 | 1220 | PREDATORY | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 3750 | 3728 | | | 21-Jul-06 | HM483348 | 1930 | BURGLARY | NO DECEPTION | DEFAVERO/HERH | 650 | PC | Tina Figueroa-Mitchell | |
| 3751 | 3855 | | | 24-Jul-06 | HM370211 | 1230 | SEX OFFENSE | DECEPTION | VOGEL | 070 | VC | Robert A. Bartik | |
| 3752 | 3730 | | | 25-Jul-06 | HM497065 | 2115 | THEFT | DECEPTION | HOLOWINSKI | 640 | PC | Tina Figueroa-Mitchell | |
| 3753 | 3732 | | | 25-Jul-06 | HH738687 | 1700 | HOMICIDE | DI | ENGLE | 606 | VC | TOVAR,RM | |
| 3754 | 3856 | | | 25-Jul-06 | HM459760 | 1050 | BURGLARY | INCONCLUSIVE | SCHERGEN | 620 | PC | Robert A. Bartik | |
| 3755 | 3857 | | | 26-Jul-06 | HM499640 | 1220 | AGGRAVATED | DECEPTION | MATTHEWS | 610 | VC | Robert A. Bartik | |
| 3756 | 3731 | | | 27-Jul-06 | HM445503 | 1745 | AGG. CRIMINAL | NO DECEPTION | MATHEWS | 610 | VC | Tina Figueroa-Mitchell | |
| 3757 | 3729 | | | 27-Jul-06 | HM355507 | 1500 | OIC | NO DECEPTION | CASTENEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3758 | 3745 | | | 28-Jul-06 | HM504220 | 1530 | ROBBERY | DECEPTION | VOGENTHALER/R | 610 | VC | Tina Figueroa-Mitchell | |
| 3759 | 3744 | | | 28-Jul-06 | HM504220 | 1530 | ROBBERY | NO DECEPTION | VOGENTHALER/R | 610 | VC | Tina Figueroa-Mitchell | |
| 3760 | 3733 | | | 29-Jul-06 | HM505519 | 2115 | HOMICIDE | DI | BULLER | 620 | VC | TOVAR, RM | |
| 3761 | 3734 | | | 30-Jul-06 | HM199908 | 1120 | HOMICIDE | INCONCLUSIVE | MANCUSO | 650 | VC | TOVAR, RM | |
| 3762 | 3737 | | | 31-Jul-06 | HM492342 | 1930 | OIC | NE | MUNIZ | 079 | VC | TOVAR, RM | |
| 3763 | 3736 | | | 31-Jul-06 | HM237773 | 1830 | OIC | NE | DiMao | 079 | VC | TOVAR,RM | |
| 3764 | 3735 | | | 31-Jul-06 | HM488527 | 1845 | OIC | DECEPTION | DWYER | 079 | VC | Tina Figueroa-Mitchell | |
| 3765 | 3738 | | | 01-Aug-06 | HM496952 | 1130 | OIC | INCONCLUSIVE | JONES | 079 | VC | TOVAR.RM | |
| 3766 | 3739 | | | 02-Aug-06 | HM384578 | 1315 | OIC | NDI | LIPINSKI | 079 | VC | TOVR, RM | |
| 3767 | 3740 | | | 03-Aug-06 | HM503578 | 1500 | HOMICIDE | DECEPTION | PARKS | 620 | VC | Tina Figueroa-Mitchell | |
| 3768 | 3750 | | | 09-Aug-06 | HM524797 | 1100 | ARMED | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3769 | 3741 | | | 10-Aug-06 | HM524797 | 1805 | ROBBERY | NDI | CZABLEWSKI | 610 | VC | TOVAR,RM | |
| 3770 | 3742 | | | 10-Aug-06 | HM403915 | 1945 | OIC | DI | MALALOWSKI | 079 | VC | TOVAR,RM | |
| 3771 | 3743 | | | 10-Aug-06 | HM370217 | 1900 | CHILD ABUSE | NO DECEPTION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 3772 | 3751 | | | 11-Aug-06 | HM418788 | 1135 | OIC | INCONCLUSIVE | | 079 | VC | Kevin M. Howley | |
| 3773 | 3746 | | | 11-Aug-06 | HM352170 | 1930 | CRIMINAL | DECEPTION | BROWN | 079 | VC | Tina Figueroa-Mitchell | |
| 3774 | 3748 | | | 15-Aug-06 | HM464081 | 2015 | OIC | DI | MALOWSKI | 079 | VC | TOVAR. RM | |
| 3775 | 3747 | | | 15-Aug-06 | HL122434 | 1635 | HOMICIDE | DECEPTION | GORMAN | 610 | VC | Tina Figueroa-Mitchell | |
| 3776 | 3749 | | | 17-Aug-06 | HM282293 | 1550 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3777 | 3858 | | | 21-Aug-06 | HM499162 | 1825 | HOMICIDE | NO DECEPTION | SULLIVAN | 620 | VC | Robert A. Bartik | |
| 3778 | 3859 | | | 21-Aug-06 | HM466522 | 2050 | CRIMINAL | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 3779 | 3860 | | | 22-Aug-06 | HM334963 | 2030 | HOMICIDE | DECEPTION | ODONELL | 610 | VC | Robert A. Bartik | |
| 3780 | 3752 | | | 25-Aug-06 | HM520939 | 1205 | HOMICIDE [V] | DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3781 | 3861 | | | 29-Aug-06 | HM445093 | 1830 | CHILD ABUSE | DECEPTION | SKRIP | 610 | VC | Robert A. Bartik | |
| 3782 | 3862 | | | 29-Aug-06 | HM566275 | 1400 | HOMICIDE | DECEPTION | TOOMIN | 630 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3783 | 3754 | | | 31-Aug-06 | HM531439 | 1300 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3784 | 3753 | | | 01-Sep-06 | HL147581 | 1100 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3785 | 3763 | | | 01-Sep-06 | HL147581 | 1100 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3786 | 3755 | | | 02-Sep-06 | HM557224 | 1730 | HOMICIDE | NDI | MENDOZA | 610 | VC | TOVAR,RM | |
| 3787 | 3864 | | | 03-Sep-06 | HM578613 | 1420 | TRAFFIC | DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 3788 | 3866 | | | 04-Sep-06 | HM579763 | 1720 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 3789 | 3865 | | | 04-Sep-06 | HM579763 | 1345 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 3790 | 3756 | | | 04-Sep-06 | HM579763 | 1835 | HOMICIDE [V] | DI | FORBERG | 620 | VC | TOVAR,RM | |
| 3791 | 3867 | | | 05-Sep-06 | HM527434 | 1130 | AGG. CRIMINAL | DECEPTION | PARADAY/LIPINS | 079 | VC | Robert A. Bartik | |
| 3792 | 3757 | | | 06-Sep-06 | HM530214 | 1415 | HOMICIDE | DECEPTION | BRAUN | 620 | VC | Tina Figueroa-Mitchell | |
| 3793 | 3768 | | | 06-Sep-06 | HM341097 | 1100 | HOMICIDE | DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3794 | 3764 | | | 07-Sep-06 | HM570894 | 0950 | AGG. ARSON | NO DECEPTION | | 603 | VC | Kevin M. Howley | |
| 3795 | 3758 | | | 11-Sep-06 | HM418915 | 1600 | OIC | INCONCLUSIVE | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3796 | 3868 | | | 11-Sep-06 | HM570844 | 1140 | AGGRAVATED | INCONCLUSIVE | BOLGER | 603 | VC | Robert A. Bartik | |
| 3797 | 3760 | | | 12-Sep-06 | HM453980 | 1515 | OIC | NO DECEPTION | COX/MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 3798 | 3869 | | | 12-Sep-06 | HM503578 | 1330 | HOMICIDE | NO EXAMINATION | ARTEAGA | 620 | VC | Robert A. Bartik | |
| 3799 | 3759 | | | 12-Sep-06 | G394794 | 0200 | HOMICIDE | NO DECEPTION | BIGGANE | 606 | VC | Tina Figueroa-Mitchell | |
| 3800 | 3870 | | | 14-Sep-06 | HM537282 | 1905 | OIC | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 3801 | 3767 | | | 14-Sep-06 | HM316206 | 1540 | THEFT | NO DECEPTION | | 650 | PC | Robert A. Bartik | |
| 3802 | 3766 | | | 14-Sep-06 | HM316206 | 1540 | THEFT | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 3803 | 3762 | | | 14-Sep-06 | HM436852 | 1900 | OIC | NO DECEPTION | AGOSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 3804 | 3761 | | | 15-Sep-06 | HM602074 | 1600 | ROBBERY | DECEPTION | CIBAS/SENNER | 640 | VC | Tina Figueroa-Mitchell | |
| 3805 | 3765 | | | 15-Sep-06 | HM201297 | 1735 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 3806 | 3769 | | | 17-Sep-06 | HM605350 | 1550 | OIC | NDI | O'DONNELL | 079 | VC | TOVAR,RM | |
| 3807 | 3871 | | | 19-Sep-06 | HM147969 | 1515 | OIC | NO DECEPTION | COX | 079 | VC | Robert A. Bartik | |
| 3808 | 3779 | | | 19-Sep-06 | HM603681 | 1120 | ROBBERY | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 3809 | 3771 | | | 20-Sep-06 | HM499162 | 1800 | HOMICIDE | DI | SULLIVAN | 620 | VC | TOVAR,RM | |
| 3810 | 3770 | | | 20-Sep-06 | HM606958 | 0945 | HOMICIDE | INCONCLUSIVE [V] | | 610 | VC | Kevin M. Howley | |
| 3811 | 3778 | | | 22-Sep-06 | HM616400 | 1145 | HOMICIDE | NO DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3812 | 3773 | | | 22-Sep-06 | HM560819 | 1400 | HOMICIDE | DECEPTION | SUVADA | 650 | VC | Tina Figueroa-Mitchell | |
| 3813 | 3872 | | | 24-Sep-06 | HM619292 | 1015 | ATTEMPT | NO EXAMINATION | CLIMACK | 640 | VC | Robert A. Bartik | |
| 3814 | 3772 | | | 25-Sep-06 | HL355147 | 1950 | OIC | NO DECEPTION | LIPINSKI | 071 | VC | Tina Figueroa-Mitchell | |
| 3815 | 3792 | | | 25-Sep-06 | HM620719 | 1820 | OIC | NO EXAMINATION | MCCLINTON | 620 | VC | Tina Figueroa-Mitchell | |
| 3816 | 3774 | | | 25-Sep-06 | HM559995 | 1715 | OIC | NDI | DIMEO | 079 | VC | TOVAR,RM | |
| 3817 | 3873 | | | 25-Sep-06 | HM389168 | 1325 | AGG. CRIMINAL | DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 3818 | 3775 | | | 26-Sep-06 | HM619620 | 1600 | HOMICIDE | DECEPTION | GARY | 640 | VC | TOVAR,RM | |
| 3819 | 3874 | | | 27-Sep-06 | HM625758 | 1525 | AGG. CRIMINAL | INCONCLUSIVE | GRANADON | 079 | VC | Robert A. Bartik | |
| 3820 | 3777 | | | 28-Sep-06 | HM571625 | 1730 | ROBBERY | DI | VASQUEZ | 620 | VC | TOVAR,RM | |
| 3821 | 3776 | | | 28-Sep-06 | HM558450 | 1150 | AGG BATT | DI | MARTINEZ | 630 | VC | TOVAR,RM | |
| 3822 | 3875 | | | 28-Sep-06 | HM619620 | 1650 | HOMICIDE | DECEPTION | JONES | 640 | VC | Robert A. Bartik | |
| 3823 | 3780 | | | 29-Sep-06 | HM628482 | 2040 | OIC | NO DECEPTION | FRANCINI/DELAT | 079 | VC | Tina Figueroa-Mitchell | |
| 3824 | 3797 | | | 30-Sep-06 | HL326591 | 1325 | HOMICIDE | NO EXAMINATION | | 610 | VC | Kevin M. Howley | |
| 3825 | 3781 | | | 30-Sep-06 | HL326591 | 1325 | HOMICIDE [V] | NO EXAMINATION | | 610 | VC | Kevin M. Howley | |
| 3826 | 3876 | | | 01-Oct-06 | HL326591 | 1100 | HOMICIDE | DECEPTION | TURNER | 610 | VC | Robert A. Bartik | |
| 3827 | 3782 | | | 03-Oct-06 | HM635236 | 1615 | OIC | DI | CASTANAEDA | 079 | VC | TOVAR,RM | |
| 3828 | 3783 | | | 03-Oct-06 | HM633355 | 2345 | HOMICIDE | DI | MORETH | 640 | VC | TOVAR,RM | |
| 3829 | 3877 | | | 05-Oct-06 | HM308510 | 1615 | AGG. CRIMINAL | DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 3830 | 3786 | | | 06-Oct-06 | HM575359 | 2115 | CRIMINAL | DECEPTION | BROWN | 079 | VC | Tina Figueroa-Mitchell | |
| 3831 | 3785 | | | 06-Oct-06 | HM643010 | 1600 | HOMICIDE | DI | MAAS | 620 | VC | TOVAR,RM | |
| 3832 | 3784 | | | 06-Oct-06 | HM642363 | 1805 | OIC | DI | PHILLIPS | 610 | VC | TOVAR,RM | |
| 3833 | 3878 | | | 08-Oct-06 | HM646261 | 1540 | HOMICIDE | NO DECEPTION | CARNEY | 640 | VC | Robert A. Bartik | |
| 3834 | 3787 | | | 09-Oct-06 | HM230790 | 1800 | CRIMINAL | NO EXAMINATION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3835 | 3879 | | | 10-Oct-06 | HM646109 | 1550 | HOMICIDE | DECEPTION | GHOSTON | 620 | VC | Robert A. Bartik | |
| 3836 | 3790 | | | 11-Oct-06 | HM556722 | 1715 | CRIMINAL | DECEPTION | ISAKSON | 610 | VC | Tina Figueroa-Mitchell | |
| 3837 | 3880 | | | 11-Oct-06 | HM359306 | 1330 | AGG. CRIMINAL | INCONCLUSIVE | DOWNES | `079 | VC | Robert A. Bartik | |
| 3838 | 3788 | | | 12-Oct-06 | HM486705 | 1415 | OIC | DI | DIMEO | 079 | VC | TOVAR,RM | |
| 3839 | 3789 | | | 12-Oct-06 | HM557224 | 1810 | HOMICIDE | INCONCLUSIVE | LEWIS | 0610 | VC | TOVAR,RM | |
| 3840 | 3791 | | | 15-Oct-06 | HM629532 | 1610 | THEFT | NDI | MILLER | 630 | PC | TOVAR,RM | |
| 3841 | 3882 | | | 15-Oct-06 | HM660650 | 1025 | AGG VEHICULAR | DECEPTION | HOLDEN | 620 | VC | Robert A. Bartik | |
| 3842 | 3883 | | | 18-Oct-06 | HM650200 | 2135 | CRIMINAL | DECEPTION | CHILDS | 610 | VC | Robert A. Bartik | |
| 3843 | 3884 | | | 19-Oct-06 | HM315804 | 1440 | CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3844 | 3798 | | | 20-Oct-06 | HM663343 | 0920 | OIC | NO DECEPTION | | 640 | VC | Kevin M. Howley | [illegible] |
| 3845 | 3793 | | | 21-Oct-06 | HM670885 | 1710 | HOMICIDE | NDI | FASSL | 620 | VC | TOVAR,RM | |
| 3846 | 3886 | | | 22-Oct-06 | HM673027 | 1250 | CHILD ABUSE | NO EXAMINATION | OSHEA | 650 | VC | Robert A. Bartik | |
| 3847 | 3885 | | | 22-Oct-06 | HM673027 | 1115 | CHILD ABUSE | NO DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 3848 | 3794 | | | 22-Oct-06 | HM57473 | 1415 | OIC | DI | MUNIZ | 079 | VC | TOVAR,RM | |
| 3849 | 3887 | | | 23-Oct-06 | HM673027 | 1615 | CHILD ABUSE | DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 3850 | 3805 | | | 25-Oct-06 | HM668700 | 1640 | AGG. CRIMINAL | DECEPTION | BELL/BESTEDA | 620 | VC | Tina Figueroa-Mitchell | |
| 3851 | 3808 | | | 25-Oct-06 | HM644720 | 2215 | OIC | NO DECEPTION | FRANCINI/HOLLE | 079 | VC | Tina Figueroa-Mitchell | |
| 3852 | 3795 | | | 26-Oct-06 | HM672381 | 2200 | OIC | | LUTHER | 620 | VC | Tina Figueroa-Mitchell | |
| 3853 | 3801 | | | 27-Oct-06 | HM150929 | 1920 | HOMICIDE | DI | VAELASQUEZ | 640 | VC | TOVAR,RM | |
| 3854 | 3807 | | | 27-Oct-06 | HM668368 | 2020 | ROBBERY | DECEPTION | MOK/LONGOS | 640 | VC | Tina Figueroa-Mitchell | |
| 3855 | 3800 | | | 27-Oct-06 | HM653290 | 1245 | OIC | NDI | DIMEO | 079 | VC | TOVAR,RM | |
| 3856 | 3799 | | | 27-Oct-06 | HM553073 | 0930 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3857 | 3796 | | | 27-Oct-06 | HL744277 | 0246 | HOMICIDE | DECEPTION | FORD/WEBER | 620 | VC | Tina Figueroa-Mitchell | |
| 3858 | 3802 | | | 30-Oct-06 | HM182739H | 1500 | OIC | INCONCLUSIVE | VOGEL | 079 | VC | TOVAR, RM | |
| 3859 | 3803 | | | 31-Oct-06 | HM677389 | 0930 | HOMICIDE [V] | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 3860 | 3804 | | | 31-Oct-06 | HM556398 | 1840 | OIC | DI | CASTANAEDA | 079 | VC | TOVAR,RM | |
| 3861 | 3806 | | | 31-Oct-06 | HM545029 | 1530 | HOMICIDE | NO DECEPTION | MARTINEZ/BRON | 630 | VC | Tina Figueroa-Mitchell | |
| 3862 | 3809 | | | 01-Nov-06 | HM692563 | 1800 | HOMICIDE | DECEPTION | PURDY/GIBBONS | 650 | VC | Tina Figueroa-Mitchell | |
| 3863 | 3818 | | | 01-Nov-06 | HM679551 | 1015 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3864 | 3810 | | | 02-Nov-06 | HM150929 | 2230 | HOMICIDE | INCONCLUSIVE | VALAQUEZ/CATO | 640 | VC | Tina Figueroa-Mitchell | |
| 3865 | 3817 | | | 04-Nov-06 | HM653926 | 1115 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3866 | 3811 | | | 04-Nov-06 | HM 629532 | 1615 | THEFT | DI | MILLER | 630 | PC | TOVAR,RM | |
| 3867 | 3813 | | | 05-Nov-06 | HM701602 | 1900 | OIC | DI | LIPINSKI | 079 | VC | TOVAR,RM | |
| 3868 | 3812 | | | 05-Nov-06 | HM700868 | 1505 | DEATH | NDI | BROWN | 610 | VC | TOVAR,RM | |
| 3869 | 3814 | | | 06-Nov-06 | HM406698 | 0040 | HOMICIDE | DI | CORDERO | 650 | VC | TOVAR,RM | |
| 3870 | 3816 | | | 06-Nov-06 | HM603152 | 2050 | OIC | NDI | DELATORRE | 079 | VC | TOVAR, RM | |
| 3871 | 3815 | | | 06-Nov-06 | HM692486 | 1430 | CRIM SEX ASS | DI | ADAMS | 610 | VC | TOVAR, RM | |
| 3872 | 3888 | | | 07-Nov-06 | HM454258 | 1905 | CRIMINAL | NO DECEPTION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 3873 | 3820 | | | 07-Nov-06 | HM644934 | 2035 | OIC | NO EXAMINATION | FRANCINI/DELAT | 079 | VC | Tina Figueroa-Mitchell | |
| 3874 | 3819 | | | 07-Nov-06 | HM584199 | 1115 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 3875 | 3821 | | | 08-Nov-06 | HM640633 | 1930 | OIC | NDI | NOLAN | 079 | VC | TOVAR,RM | |
| 3876 | 3822 | | | 08-Nov-06 | HM689907 | 2350 | HOMICIDE | DI | BROGAN | 610 | VC | TOVAR, RM | |
| 3877 | 3823 | | | 10-Nov-06 | HM711265 | 1050 | HOMICIDE [V] | INCONCLUSIVE | | 640 | VC | Kevin M. Howley | |
| 3878 | 3889 | | | 12-Nov-06 | HM683901 | 1005 | ATTEMPT | DECEPTION | FINNEGAN | 603 | VC | Robert A. Bartik | |
| 3879 | 3829 | | | 13-Nov-06 | HM686588 | 1715 | ROBBERY | DECEPTION | MOK | 640 | VC | Tina Figueroa-Mitchell | |
| 3880 | 3881 | | | 14-Nov-06 | HL662200 | 1930 | HOMICIDE | DECEPTION | CEPEDA | 606 | VC | Robert A. Bartik | |
| 3881 | 3824 | | | 15-Nov-06 | HM689364 | 1525 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3882 | 3890 | | | 16-Nov-06 | HM722402 | 1709 | HOMICIDE | NO DECEPTION | GOLUBIAK | 610 | VC | Robert A. Bartik | |
| 3883 | 3825 | | | 16-Nov-06 | HM654 892 | 1910 | OIC | NDI | WEDDINGTON | 079 | VC | TOVAR,RM | |
| 3884 | 3830 | | | 16-Nov-06 | HM692170 | 1915 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3885 | 3891 | | | 16-Nov-06 | HM518295 | 2120 | PREDATORY | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 3886 | 3827 | | | 17-Nov-06 | HM701848 | 1225 | HOMICIDE | NO DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3887 | 3892 | | | 19-Nov-06 | HM728478 | 0905 | HOMICIDE | NO DECEPTION | SULLIVAN | 620 | VC | Robert A. Bartik | |
| 3888 | 3826 | | | 21-Nov-06 | HM6374288 | 1150 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3889 | 3828 | | | 21-Nov-06 | HM731115 | 1730 | BURGLARY | NO EXAMINATION | PHILBIN | 610 | VC | TOVAR, RM | |
| 3890 | 3832 | | | 22-Nov-06 | HM717260 | 2230 | HOMICIDE | NO DECEPTION | CORDERO | 650 | VC | Tina Figueroa-Mitchell | |
| 3891 | 3831 | | | 22-Nov-06 | HM733793 | 2020 | CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 3892 | 3833 | | | 24-Nov-06 | HM735816 | 1820 | HOMICIDE | DI | NORADIN | 650 | VC | TOVAR, RM | |
| 3893 | 3834 | | | 24-Nov-06 | HM736832 | 2030 | OIC | DI | PARADAY | 079 | VC | TOVAR, RM | |
| 3894 | 3893 | | | 27-Nov-06 | HM740459 | 1700 | OIC | INCONCLUSIVE | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3895 | 3894 | | | 27-Nov-06 | HM740553 | 1815 | CRIMINAL | DECEPTION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 3896 | 3835 | | | 28-Nov-06 | HM743412 | 2105 | CRIMINAL | NO DECEPTION | WIKTOREK | 079 | VC | Tina Figueroa-Mitchell | |
| 3897 | 3896 | | | 02-Dec-06 | HM732247 | 1440 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3898 | 3897 | | | 02-Dec-06 | HM732247 | 1440 | OIC | NO DECEPTION | | 610 | VC | TOVAR, RM | |
| 3899 | 3895 | | | 02-Dec-06 | HM667431 | 1030 | THEFT | NO DECEPTION | | 630 | PC | Kevin M. Howley | |
| 3900 | 3898 | | | 05-Dec-06 | HM757148 | 2050 | OIC | NO EXAMINATION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 3901 | 3899 | | | 05-Dec-06 | HM711109 | 1045 | BURGLARY | NO DECEPTION | | 630 | PC | Kevin M. Howley | |
| 3902 | 3900 | | | 05-Dec-06 | HM711109 | 1045 | BURGLARY | NO DECEPTION | | 630 | PC | Robert A. Bartik | |
| 3903 | 3907 | | | 06-Dec-06 | HM758357 | 1235 | HOMICIDE | INCONCLUSIVE [V] | | 650 | VC | Kevin M. Howley | |
| 3904 | 3948 | | | 06-Dec-06 | HM413308 | 2015 | PREDATORY | NO DECEPTION | CASTENEDA | 079 | VC | Robert A. Bartik | SWEYZEN, PAGAN |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3905 | 3909 | | | 07-Dec-06 | HM710872 | 1740 | DECEPTIVE | | HOLLOWINSKI | 640 | PC | Tina Figueroa-Mitchell | |
| 3906 | 3901 | | | 07-Dec-06 | HM710842 | 1945 | THEFT | NO DECEPTION | HOLLOWINSKI | 640 | PC | TOVAR, RM | |
| 3907 | 3902 | | | 09-Dec-06 | HM678346 | 1730 | AGG.BATT | DI | EAST | 620 | VC | TOVAR, RM | |
| 3908 | 3950 | | | 11-Dec-06 | HM703357 | 1045 | THEFT | NO DECEPTION | FIZER | 620 | PC | Robert A. Bartik | |
| 3909 | 3949 | | | 11-Dec-06 | HM389758 | 1505 | AGG. CRIMINAL | DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 3910 | 3903 | | | 16-Dec-06 | HM647145 | 1300 | AGG ARSON | DI | KENNEDY | 603 | VC | TOVAR, RM | |
| 3911 | 3904 | | | 17-Dec-06 | HM738522 | 1630 | OIC | DI | CASANEDA | 079 | VC | TOVAR, RM | |
| 3912 | 3912 | | | 18-Dec-06 | HM749530 | 1915 | SEX OFFENSE | NO DECEPTION | CASTENEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3913 | 3913 | | | 19-Dec-06 | HM581121 | 1850 | CRIMINAL | DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 3914 | 3914 | | | 19-Dec-06 | HM782557 | 1720 | AGG. CRIMINAL | DECEPTION | BELLAMY | 079 | VC | Tina Figueroa-Mitchell | |
| 3915 | 3911 | | | 20-Dec-06 | HM675508 | 1500 | OIC | NO DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 3916 | 3910 | | | 20-Dec-06 | HM774047 | 1730 | SEX OFFENSE | NO DECEPTION | CASTENEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3917 | 3905 | | | 21-Dec-06 | HM650200 | 1230 | OIC | INCONCLUSIVE | CHILDS | 610 | VC | TOVAR, RM | |
| 3918 | 3908 | | | 21-Dec-06 | HM784185 | 1540 | OIC | NO DECEPTION | DREES | 640 | VC | Tina Figueroa-Mitchell | |
| 3919 | 3906 | | | 21-Dec-06 | HM784185 | 1540 | OIC | DI | DREES | 640 | VC | TOVAR, RM | |
| 3920 | 3915 | | | 22-Dec-06 | HM761777 | 2100 | HOMICIDE | INCONCLUSIVE | CATO | 640 | VC | Tina Figueroa-Mitchell | |
| 3921 | 3918 | | | 23-Dec-06 | HM486511 | 1230 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3922 | 3917 | | | 27-Dec-06 | HM794102 | 2045 | OIC | DECEPTION | O'DONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 3923 | 3916 | | | 27-Dec-06 | HM792898 | 1620 | OIC | NO DECEPTION | BELLEMY | 079 | VC | Tina Figueroa-Mitchell | |
| 3924 | 3919 | | | 31-Dec-06 | HM801346 | 1730 | HOMICIDE | NO DECEPTION | CHAPMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 3925 | 3922 | | | 31-Dec-06 | HM315711 | 1130 | THEFT | INCONCLUSIVE | | 650 | PC | Kevin M. Howley | |
| 3926 | 3920 | | | 02-Jan-07 | HM646752 | 1800 | OIC | NO DECEPTION | BELLAMY | 079 | VC | Tina Figueroa-Mitchell | |
| 3927 | 3921 | | | 02-Jan-07 | HM701835 | 2000 | HOMICIDE | NO DECEPTION | FALK | 650 | VC | Tina Figueroa-Mitchell | |
| 3928 | 3923 | | | 03-Jan-07 | HM803853 | 1500 | AGG. CRIMINAL | DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 3929 | 3951 | | | 04-Jan-07 | HN105914 | 2235 | AGG. SEXUAL | DECEPTION | DOWNES/GRANA | 079 | VC | Robert A. Bartik | |
| 3930 | 3925 | | | 05-Jan-07 | HM678972 | 2015 | THEFT | NO DECEPTION | MORIARTY | 630 | PC | Tina Figueroa-Mitchell | |
| 3931 | 3929 | | | 05-Jan-07 | HL705809 | 1755 | HOMICIDE [V] | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3932 | 3924 | | | 05-Jan-07 | HM678972 | 1800 | THEFT | NO DECEPTION | MORIARTY | 630 | PC | Tina Figueroa-Mitchell | |
| 3933 | 3953 | | | 07-Jan-07 | HL101040 | 0900 | HOMICIDE | INCONCLUSIVE | EASTER | 620 | VC | Robert A. Bartik | |
| 3934 | 3952 | | | 07-Jan-07 | HM660305 | 1230 | SEXUAL | DECEPTION | LIPINSKI/ANTOL | 079 | VC | Robert A. Bartik | |
| 3935 | 3954 | | | 07-Jan-07 | HN100668 | 1015 | CHILD ABUSE | NO DECEPTION | GARRITY | 630 | VC | Robert A. Bartik | |
| 3936 | 3926 | | | 08-Jan-07 | HN111284 | 1940 | OIC | NO DECEPTION | BURKE/MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 3937 | 3955 | | | 08-Jan-07 | HN108101 | 1045 | OIC | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 3938 | 3956 | | | 08-Jan-07 | HN108101 | 1045 | OIC | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 3939 | 3957 | | | 09-Jan-07 | HN114157 | 2050 | CRIMINAL | NO DECEPTION | WIKTOREK | 079 | VC | Robert A. Bartik | |
| 3940 | 3928 | | | 11-Jan-07 | HM800207 | 2200 | ROBB/ARSON | DECEPTION | MCGUIRE | 620 | VC | TOVAR, RM | |
| 3941 | 3927 | | | 11-Jan-07 | HM789990 | 1830 | OIC | NO DECEPTION | JASICA | 079 | VC | TOVAR, RM | |
| 3942 | 3932 | | | 13-Jan-07 | HM661782 | 1115 | OIC | INCONCLUSIVE | | 079 | VC | Kevin M. Howley | |
| 3943 | 3933 | | | 13-Jan-07 | HN120878 | 1810 | HOMICIDE [V] | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3944 | 3958 | | | 15-Jan-07 | HM533594 | 1045 | PREDATORY | INCONCLUSIVE | MORRIS | 079 | VC | Robert A. Bartik | |
| 3945 | 3959 | | | 16-Jan-07 | HN126741 | 1905 | AGGRAVATED | NO EXAMINATION | WIKTOWSKI | 640 | VC | Robert A. Bartik | |
| 3946 | 3930 | | | 16-Jan-07 | HL698873 | 2030 | OIC | DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 3947 | 3931 | | | 17-Jan-07 | HM742302 | 1250 | OIC | DECEPTION | LIPINSKI | 079 | VC | TOVAR,RM | |
| 3948 | 3934 | | | 18-Jan-07 | HN130776 | 1700 | CHILD ABUSE | DECEPTION | CIKULIN/ DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 3949 | 3935 | | | 19-Jan-07 | HM477104 | 1030 | OIC | NO DECEPTION | GRANADON | 079 | VC | TOVAR,RM | |
| 3950 | 3936 | | | 20-Jan-07 | HN122374 | 1740 | OIC | NO DECEPTION | MATHIAS | 620 | VC | TOVAR, RM | |
| 3951 | 3960 | | | 22-Jan-07 | HM344414 | 0950 | HOMICIDE | DECEPTION | SWIDERECK/ROB | 640 | VC | Robert A. Bartik | |
| 3952 | 3937 | | | 23-Jan-07 | HN133082 | 1845 | OIC | DECEPTION | MCCLINTON | 620 | VC | Tina Figueroa-Mitchell | |
| 3953 | 3938 | | | 25-Jan-07 | HN142596 | 2030 | AGG BATT | DECEPTION | | 620 | VC | TOVAR, RM | |
| 3954 | 3939 | | | 26-Jan-07 | HL497705 | 1110 | HOMICIDE [V] | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3955 | 3940 | | | 26-Jan-07 | HM797253 | 2315 | HOMICIDE | NO EXAMINATION | ARTEAGA | 620 | VC | TOVAR, RM | |
| 3956 | 3961 | | | 30-Jan-07 | HN127550 | 1507 | CRIMINAL | NO DECEPTION | BELL/ BESTEDA | 620 | VC | Robert A. Bartik | |
| 3957 | 3941 | | | 30-Jan-07 | HM765669 | 2045 | CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 3958 | 3942 | | | 30-Jan-07 | HN136097 | 1905 | HOMICIDE | NO DECEPTION | | 650 | VC | Kevin M. Howley | |
| 3959 | 3943 | | | 30-Jan-07 | F557229 | 2250 | HOMICIDE | DECEPTION | | 630 | VC | Kevin M. Howley | |
| 3960 | 3946 | | | 01-Feb-07 | HN154310 | 1100 | OIC | NO EXAMINATION | | 640 | VC | Kevin M. Howley | |
| 3961 | 3944 | | | 02-Feb-07 | HN152028 | 1720 | AGG. CRIMINAL | NO DECEPTION | O'CONNELL | 630 | VC | Tina Figueroa-Mitchell | |
| 3962 | 3945 | | | 02-Feb-07 | HM 789354 | 2240 | OIC | DECEPTION | MARSHALL | 650 | VC | TOVAR, RM | |
| 3963 | 3962 | | | 04-Feb-07 | HN138288 | 1000 | ROBBERY | NO DECEPTION | MOK | 640 | VC | Robert A. Bartik | |
| 3964 | 3977 | | | 06-Feb-07 | HM522127 | 1945 | OIC | DECEPTION | GRANDDON | 079 | VC | TOVAR, RM | |
| 3965 | 3947 | | | 06-Feb-07 | HM522127 | 1945 | OIC | DECEPTION | GRANADON | 079 | VC | TOVAR, RM | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3966 | 3978 | | | 07-Feb-07 | HM522299 | 2240 | HOMICIDE | DECEPTION | ARTEAGA | 620 | VC | TOVAR,RM | |
| 3967 | 3964 | | | 10-Feb-07 | HN136097 | 1940 | HOMICIDE | DECEPTION | MANCUSO | 650 | VC | TOVAR, RM | |
| 3968 | 3963 | | | 10-Feb-07 | HL457433 | 1600 | HOMICIDE (V) | NO DECEPTION | MURPHY | 610 | VC | TOVAR, RM | |
| 3969 | 3965 | | | 11-Feb-07 | HM777691 | 1530 | OIC | INCONCLUSIVE | NOLAN | 079 | VC | TOVAR, RM | |
| 3970 | 4013 | | | 12-Feb-07 | HN125068 | 1200 | AGG. CRIMINAL | NO EXAMINATION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 3971 | 3966 | | | 12-Feb-07 | HN108947 | 1620 | OIC | INCONCLUSIVE | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 3972 | 3967 | | | 14-Feb-07 | HM697860 | 2110 | 0IC | NO DECEPTION | MIDLOWSKI | 079 | VC | TOVAR, RM | |
| 3973 | 4014 | | | 14-Feb-07 | HN145335 | 1745 | ROBBERY | NO DECEPTION | KOROLIS | 610 | VC | Robert A. Bartik | |
| 3974 | 3968 | | | 19-Feb-07 | HM615522 | 1900 | OIC | DECEPTION | DELATORRE | 079 | VC | TOVAR, RM | |
| 3975 | 3969 | | | 20-Feb-07 | HN180007 | 1740 | ROBBERY | DECEPTION | AGRON | 650 | VC | TOVAR, RM | |
| 3976 | 4015 | | | 20-Feb-07 | HN132332 | 1200 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 3977 | 3972 | | | 21-Feb-07 | HL604516 | 1230 | HOMICIDE | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 3978 | 3970 | | | 21-Feb-07 | HN187576 | 1815 | OIC | DECEPTION | BARCLAY | 079 | VC | TOVAR, RM | |
| 3979 | 3973 | | | 22-Feb-07 | HN120624 | 1810 | OIC | NO EXAMINATION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 3980 | 3971 | | | 22-Feb-07 | HN176682 | 1125 | OIC | NO DECEPTION | ARAMBULA | 620 | VC | TOVAR, RM | |
| 3981 | 3975 | | | 27-Feb-07 | HN172480 | 1740 | HOMICIDE | DECEPTION | EGAN | 079 | VC | TOVAR, RM | |
| 3982 | 3974 | | | 27-Feb-07 | HM735825 | 1940 | OIC | INCONCLUSIVE | HOLLENDONER | 079 | VC | Tina Figueroa-Mitchell | |
| 3983 | 3976 | | | 28-Feb-07 | HN200054 | 1645 | OIC | NO DECEPTION | DOIG | 620 | VC | TOVAR, RM | |
| 3984 | 3979 | | | 01-Mar-07 | HN201209 | 1120 | DEATH INVS. | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3985 | 3980 | | | 02-Mar-07 | HN172480 | 1120 | HOMICIDE | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 3986 | 4003 | | | 03-Mar-07 | HN204998 | 1110 | HOMICIDE | DECEPTION | GILGER | 650 | VC | Tina Figueroa-Mitchell | |
| 3987 | 4016 | | | 04-Mar-07 | HN206638 | 1535 | CRIMINAL | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 3988 | 3981 | | | 05-Mar-07 | HM461626 | 1745 | HOMICIDE | INCONCLUSIVE | GONZALES | 650 | VC | Tina Figueroa-Mitchell | |
| 3989 | 4017 | | | 05-Mar-07 | HN205806 | 0825 | PREDATORY | DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 3990 | 3982 | | | 06-Mar-07 | HL473746 | 1940 | HOMICIDE | NO DECEPTION | LUTZOW | 610 | VC | Tina Figueroa-Mitchell | |
| 3991 | 4018 | | | 07-Mar-07 | HN124216 | 1850 | ACCIDENTAL | NO DECEPTION | MORIARITY | 630 | VC | Robert A. Bartik | |
| 3992 | 4019 | | | 07-Mar-07 | HN124216 | 1850 | ACCIDENTAL | NO DECEPTION | MORIARITY | 630 | VC | Robert A. Bartik | |
| 3993 | 3989 | | | 08-Mar-07 | HN166257 | 1045 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 3994 | 3991 | | | 09-Mar-07 | HN212664 | 1000 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 3995 | 3983 | | | 09-Mar-07 | HM180071 | 1940 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | TOVAR,RM | |
| 3996 | 3990 | | | 10-Mar-07 | HN166257 | 0930 | OIC | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 3997 | 4021 | | | 11-Mar-07 | HN217863 | 1215 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 3998 | 4020 | | | 11-Mar-07 | HN217863 | 1035 | HOMICIDE | NO DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 3999 | 3984 | | | 11-Mar-07 | HN204996 | 2120 | HOMICIDE | DECEPTION | Burke | 650 | VC | TOVAR,RM | |
| 4000 | 4024 | | | 12-Mar-07 | HN220958 | 0955 | ROBBERY | INCONCLUSIVE | DAVIS | 610 | VC | Robert A. Bartik | |
| 4001 | 4023 | | | 12-Mar-07 | HN220958 | 0955 | ROBBERY | NO DECEPTION | DAVIS | 610 | VC | Robert A. Bartik | |
| 4002 | 4022 | | | 12-Mar-07 | HN220614 | 1415 | AGGRAVATED | DECEPTION | FAULK | 650 | VC | Robert A. Bartik | |
| 4003 | 3985 | | | 12-Mar-07 | HN220614 | 1440 | AGG. BATTERY | NO EXAMINATION | NORADIN | 650 | VC | Tina Figueroa-Mitchell | |
| 4004 | 4025 | | | 13-Mar-07 | HN220958 | 1050 | ROBBERY | NO DECEPTION | RYAN | 610 | VC | Robert A. Bartik | |
| 4005 | 3987 | | | 14-Mar-07 | HN204998 | 2010 | HOMICIDE | DECEPTION | VALKNER | 650 | VC | Tina Figueroa-Mitchell | |
| 4006 | 4027 | | | 14-Mar-07 | HN220958 | 1335 | ROBBERY | DECEPTION | RYAN | 610 | VC | Robert A. Bartik | |
| 4007 | 4026 | | | 14-Mar-07 | HN220958 | 1650 | ROBBERY | DECEPTION | RYAN | 610 | VC | Robert A. Bartik | |
| 4008 | 4028 | | | 15-Mar-07 | HN220958 | 1225 | ROBBERY | DECEPTION | RYAN | 610 | VC | Robert A. Bartik | |
| 4009 | 3986 | | | 15-Mar-07 | HN220958 | 1500 | ROBBERY | DECEPTION | WALSH | 610 | VC | TOVAR, RM | |
| 4010 | 3988 | | | 15-Mar-07 | HM790189 | 1630 | HOMICIDE | DECEPTION | CUMMINGS | 606 | VC | Tina Figueroa-Mitchell | |
| 4011 | 3992 | | | 16-Mar-07 | HM455355 | 1550 | HOMICIDE | DECEPTION | BROWN | 610 | VC | TOVAR, RM | |
| 4012 | 3993 | | | 17-Mar-07 | HN229648 | 1340 | HOMICIDE | NO DECEPTION | BURKE | 650 | VC | TOVAR, RM | |
| 4013 | 3995 | | | 17-Mar-07 | HN230717 | 1140 | HOMICIDE [V] | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4014 | 3994 | | | 19-Mar-07 | HM530895 | 1400 | HOMICIDE | DECEPTION | RESA | 620 | VC | TOVAR, RM | |
| 4015 | 4001 | | | 21-Mar-07 | HL655926 | 2030 | HOMICIDE | NO DECEPTION | CUMMINGS | 606 | VC | Tina Figueroa-Mitchell | |
| 4016 | 4029 | | | 21-Mar-07 | G640411 | 1920 | HOMICIDE | DECEPTION | MURPHY | 610 | VC | Robert A. Bartik | |
| 4017 | 3996 | | | 22-Mar-07 | HN233911 | 1445 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4018 | 3997 | | | 22-Mar-07 | HN233911 | 1445 | OIC | NO DECEPTION | | 620 | VC | Robert A. Bartik | |
| 4019 | 4002 | | | 22-Mar-07 | HM777832 | 1710 | OIC | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 4020 | 3998 | | | 23-Mar-07 | HM728651 | 1945 | OIC | DECEPTION | LANDECKER | 079 | VC | TOVAR, RM | |
| 4021 | 4030 | | | 25-Mar-07 | HN218949 | 1105 | AGG. CRIMINAL | NO DECEPTION | DOWNES/BELINS | 079 | VC | Robert A. Bartik | |
| 4022 | 4000 | | | 25-Mar-07 | HN172824 | 1615 | OIC | NO DECEPTION | GLADNEY | 079 | VC | TOVAR, RM | |
| 4023 | 3999 | | | 25-Mar-07 | HK597889 | 1350 | OIC | NO EXAMINATION | MORRIS | 079 | VC | TOVAR, RM | |
| 4024 | 4031 | | | 26-Mar-07 | HM278470 | 0930 | HOMICIDE | DECEPTION | ROMEK/ ROSE | 610 | VC | Robert A. Bartik | |
| 4025 | 4004 | | | 26-Mar-07 | HM328917 | 1530 | HOMICIDE[V] | DECEPTION | ARTEGO | 620 | VC | TOVAR, RM | |
| 4026 | 4005 | | | 27-Mar-07 | HN193123 | 1930 | OIC | DECEPTION | RICTORIC | 079 | VC | TOVAR, RM | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027 | 4006 | | | 27-Mar-07 | HN246649 | 0020 | HOMICIDE[V] | DECEPTION | CORDARO | 650 | VC | TOVAR, RM | |
| 4028 | 4032 | | | 27-Mar-07 | HM005248 | 1345 | HOMICIDE | NO DECEPTION | WEBER | 620 | VC | Robert A. Bartik | |
| 4029 | 4007 | | | 28-Mar-07 | HM749553 | 1515 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4030 | 4008 | | | 28-Mar-07 | HN179310 | 1905 | OIC | | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4031 | 4009 | | | 29-Mar-07 | HN251445 | 1515 | HOMICIDE | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4032 | 4010 | | | 29-Mar-07 | HN124216 | 1540 | AGGRAVATED | DECEPTION | MORIARTY | 630 | VC | Tina Figueroa-Mitchell | |
| 4033 | 4011 | | | 29-Mar-07 | HN117964 | 1825 | ROBBERY | DECEPTION | TANAKA | 650 | VC | Tina Figueroa-Mitchell | |
| 4034 | 4012 | | | 30-Mar-07 | HM620215 | 2210 | PREDATORY | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 4035 | 4095 | | | 01-Apr-07 | HN254023 | 0930 | THEFT | NO DECEPTION | VITORRI | 630 | PC | Robert A. Bartik | |
| 4036 | 4096 | | | 01-Apr-07 | HN254023 | 1043 | THEFT | INCONCLUSIVE | VITORRI | 630 | PC | Robert A. Bartik | |
| 4037 | 4034 | | | 02-Apr-07 | HN261479 | 1930 | THEFT | DECEPTION | HOLOWINSKI | 650 | PC | TOVAR, RM | |
| 4038 | 4033 | | | 02-Apr-07 | HM419168 | 1740 | HOMICIDE[V] | DECEPTION | GORMAN | 610 | VC | TOVAR, RM | |
| 4039 | 4035 | | | 03-Apr-07 | HN259395 | 1515 | OIC | DECEPTION | SUTHERLAND | 620 | VC | Tina Figueroa-Mitchell | |
| 4040 | 4097 | | | 05-Apr-07 | HN223935 | 1820 | DECEPTIVE | DECEPTION | GREZENIA | 640 | VC | Robert A. Bartik | |
| 4041 | 4036 | | | 06-Apr-07 | HN259940 | 1850 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Tina Figueroa-Mitchell | |
| 4042 | 4039 | | | 06-Apr-07 | HN262986 | 1025 | BURGLARY | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 4043 | 4040 | | | 06-Apr-07 | HN262986 | 1133 | BURGLARY | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 4044 | 4046 | | | 06-Apr-07 | HN161679 | 1725 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4045 | 4042 | | | 07-Apr-07 | HN269953 | 1515 | ARMED | NO EXAMINATION | | 650 | VC | Kevin M. Howley | |
| 4046 | 4041 | | | 07-Apr-07 | HN269946 | 1800 | KIDNAPPING | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 4047 | 4098 | | | 08-Apr-07 | HN236292 | 0945 | AGGRAVATED | DECEPTION | GEHRKE | 610 | VC | Robert A. Bartik | |
| 4048 | 4037 | | | 09-Apr-07 | HN251216 | 1700 | OIC | NO DECEPTION | PARADY | 079 | VC | TOVAR, RM | |
| 4049 | 4038 | | | 09-Apr-07 | HN176189 | 2145 | OIC | INCONCLUSIVE | MATHIAS | 620 | VC | TOVAR, RM | |
| 4050 | 4099 | | | 10-Apr-07 | HK221005 | 1450 | HOMICIDE | DECEPTION | DURKIN | 620 | VC | Robert A. Bartik | |
| 4051 | 4100 | | | 11-Apr-07 | HN267835 | 1710 | HOMICIDE | DECEPTION | VOIGHT | 640 | VC | Robert A. Bartik | |
| 4052 | 4043 | | | 12-Apr-07 | HN268026 | 1805 | OIC | DECEPTION | AGOSTA | 610 | VC | TOVAR, RM | |
| 4053 | 4045 | | | 12-Apr-07 | G429160 | 2150 | HOMICIDE[V] | DECEPTION | DOUGHERTY | 620 | VC | TOVAR, RM | |
| 4054 | 4044 | | | 12-Apr-07 | HN268026 | 1805 | OIC | DECEPTION | AGOSTA | 610 | VC | TOVAR, RM | |
| 4055 | 4050 | | | 13-Apr-07 | HN262986 | 1034 | BURGLARY | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 4056 | 4047 | | | 13-Apr-07 | HN272703 | 1545 | BURGLARY | DECEPTION | D'ANDES/SULLIV | 640 | PC | Tina Figueroa-Mitchell | |
| 4057 | 4049 | | | 13-Apr-07 | HN262986 | 0930 | BURGLARY | NO DECEPTION | | 650 | PC | Kevin M. Howley | |
| 4058 | 4060 | | | 13-Apr-07 | HN270872 | 2345 | OIC | NO EXAMINATION | AUGUSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 4059 | 4048 | | | 13-Apr-07 | HN270872 | 2045 | OIC | NO DECEPTION | AGOSTA | 610 | VC | Tina Figueroa-Mitchell | |
| 4060 | 4051 | | | 14-Apr-07 | HN254023 | 1455 | THEFT | NO EXAMINATION | | 630 | PC | Kevin M. Howley | |
| 4061 | 4101 | | | 15-Apr-07 | HN203131 | 1130 | AGG. CRIMINAL | DECEPTION | MUNOZ | 079 | VC | Robert A. Bartik | |
| 4062 | 4102 | | | 16-Apr-07 | HN281477 | 1040 | CHILD ABUSE | DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 4063 | 4103 | | | 17-Apr-07 | HM645213 | 1635 | HOMICIDE | NO EXAMINATION | GOLDEN | 640 | VC | Robert A. Bartik | |
| 4064 | 4052 | | | 18-Apr-07 | HN264077 | 1915 | BURGLARY | DECEPTION | PUTH[ALLY | 620 | PC | Tina Figueroa-Mitchell | |
| 4065 | 4053 | | | 19-Apr-07 | HN232130 | 2350 | OIC | INCONCLUSIVE | KOROLIS | 630 | VC | TOVAR, RM | |
| 4066 | 4057 | | | 20-Apr-07 | HN264064 | 2100 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Tina Figueroa-Mitchell | |
| 4067 | 4061 | | | 20-Apr-07 | HN287647 | 1130 | HOMICIDE [V] | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 4068 | 4054 | | | 20-Apr-07 | HN232130 | 0015 | OIC | NO DECEPTION | KOROLIS | 630 | VC | TOVAR, RM | |
| 4069 | 4055 | | | 20-Apr-07 | HN281694 | 1705 | OIC | NO DECEPTION | NOLAN | 079 | VC | TOVAR, RM | |
| 4070 | 4059 | | | 20-Apr-07 | HN250296 | 1700 | OIC | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4071 | 4056 | | | 20-Apr-07 | HN250296 | 1700 | PREDATORY | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4072 | 4058 | | | 20-Apr-07 | HN294177 | 2000 | DEATH | INCONCLUSIVE | TROCHE | 650 | VC | TOVAR, RM | |
| 4073 | 4062 | | | 21-Apr-07 | HN249636 | 1600 | HOMICIDE | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4074 | 4104 | | | 22-Apr-07 | HM557224 | 1130 | HOMICIDE | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 4075 | 4105 | | | 22-Apr-07 | HN294007 | 1305 | CHILD ABUSE | DECEPTION | DOIG | 620 | VC | Robert A. Bartik | |
| 4076 | 4107 | | | 23-Apr-07 | HN120900 | 2230 | SEXUAL | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 4077 | 4106 | | | 23-Apr-07 | HN120900 | 1910 | SEXUAL | NO EXAMINATION | NOLAN | 079 | VC | Robert A. Bartik | |
| 4078 | 4066 | | | 24-Apr-07 | HM342093 | 1125 | DEATH INVS. | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4079 | 4108 | | | 24-Apr-07 | HL671923 | 1920 | HOMICIDE | DECEPTION | CORDERO | 650 | VC | Robert A. Bartik | |
| 4080 | 4063 | | | 25-Apr-07 | HN292918 | 1835 | OIC | NO EXAMINATION | | 610 | VC | Kevin M. Howley | |
| 4081 | 4065 | | | 25-Apr-07 | HN186559 | 2205 | OIC | DECEPTION | DOWNS | 079 | VC | TOVAR, RM | |
| 4082 | 4068 | | | 25-Apr-07 | HN283736 | 0900 | ARSON | INCONCLUSIVE | | 603 | VC | Kevin M. Howley | |
| 4083 | 4109 | | | 25-Apr-07 | HN295342 | 0015 | AGGRAVATED | NO EXAMINATION | KOLMAN | 650 | VC | Robert A. Bartik | |
| 4084 | 4064 | | | 25-Apr-07 | HN292918 | 1835 | OIC | NO DECEPTION | | 610 | VC | Robert M. Tovar | |
| 4085 | 4067 | | | 26-Apr-07 | HN305610 | 2205 | ARSON | INCONCLUSIVE | RIGGIO | 603 | VC | TOVAR,RM | |
| 4086 | 4110 | | | 30-Apr-07 | HN177409 | 1705 | CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 4087 | 4092 | | | 01-May-07 | HN308845 | 1420 | OIC | INCONCLUSIVE | | 079 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4111 | | | 01-May-07 | HN264064 | 2020 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 4089 | 4112 | | | 01-May-07 | HN264064 | 1850 | HOMICIDE | NO EXAMINATION | FORBERG | 620 | VC | Robert A. Bartik | |
| 4090 | 4113 | | | 02-May-07 | HN317292 | 2310 | HOMICIDE | NO DECEPTION | ODONELL | 610 | VC | Robert A. Bartik | |
| 4091 | 4114 | | | 02-May-07 | HN317292 | 1800 | HOMICIDE | NO DECEPTION | GERARDI | 620 | VC | Robert A. Bartik | |
| 4092 | 4069 | | | 04-May-07 | HN231426 | 1620 | ID THEFT | DECEPTION | PELLEGRINI | 630 | PC | TOVAR, RM | |
| 4093 | 4073 | | | 05-May-07 | HN317249 | 2235 | HOMICIDE [V] | DECEPTION | MILZ | 630 | VC | TOVAR, RM | |
| 4094 | 4072 | | | 05-May-07 | HN283466 | 1620 | DECPT PRCT | DECEPTION | CHILDS | 610 | VC | TOVAR, RM | |
| 4095 | 4071 | | | 05-May-07 | HN311087 | 1855 | AGG BATTERY | DECEPTION | POWELL | 610 | VC | TOVAR, RM | |
| 4096 | 4070 | | | 05-May-07 | HN156537 | 1245 | OIC | DECEPTION | AGOSTA | 079 | VC | TOVAR, RM | |
| 4097 | 4115 | | | 06-May-07 | HN277022 | 1215 | OIC | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 4098 | 4074 | | | 07-May-07 | HN231290 | 2010 | OIC | INCONCLUSIVE | MIDLOWSKI | 079 | VC | TOVAR, RM | |
| 4099 | 4116 | | | 07-May-07 | HN275782 | 1200 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 4100 | 4117 | | | 08-May-07 | HN209754 | 2130 | AGGRAVATED | DECEPTION | FRANCHINI | 079 | VC | Robert A. Bartik | |
| 4101 | 4093 | | | 08-May-07 | HN289279 | 1830 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4102 | 4120 | | | 09-May-07 | HN313175 | 1530 | FATAL TRAFFIC | NO DECEPTION | BRONKEMA | 630 | VC | Robert A. Bartik | |
| 4103 | 4089 | | | 09-May-07 | HN226279 | 1920 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4104 | 4119 | | | 09-May-07 | HN317249 | 1820 | HOMICIDE | NO DECEPTION | MILZ | 630 | VC | Robert A. Bartik | |
| 4105 | 4118 | | | 09-May-07 | HN307004 | 2115 | CRIMINAL | NO DECEPTION | WEBER | 079 | VC | Robert A. Bartik | |
| 4106 | 4121 | | | 10-May-07 | HN297100 | 1825 | AGG. CRIMINAL | NO EXAMINATION | DOWNS | 079 | VC | Robert A. Bartik | |
| 4107 | 4075 | | | 11-May-07 | HN328658 | 1815 | HOMICIDE[V] | DECEPTION | MINELLI | 610 | VC | TOVAR, RM | |
| 4108 | 4091 | | | 12-May-07 | HN336846 | 1355 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4109 | 4076 | | | 14-May-07 | HN315125 | 1900 | OIC | NO DECEPTION | LANDECKER | 079 | VC | TOVAR, RM | |
| 4110 | 4077 | | | 15-May-07 | HN335549 | 2200 | DEATH | DECEPTION | GOLDEN | 640 | VC | TOVAR, RM | |
| 4111 | 4122 | | | 17-May-07 | HN322289 | 1400 | ROBBERY | DECEPTION | | 640 | VC | Robert A. Bartik | |
| 4112 | 4088 | | | 18-May-07 | HN334241 | 1055 | HOMICIDE | DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4113 | 4079 | | | 21-May-07 | HM801154 | 2300 | OIC | DECEPTION | CASTENADA | 079 | VC | TOVAR, RM | |
| 4114 | 4078 | | | 21-May-07 | HN284819 | 1430 | OIC | DECEPTION | BARCLAY | 079 | VC | TOVAR, RM | |
| 4115 | 4081 | | | 22-May-07 | HN292918 | 1810 | OIC | DECEPTION | SIPCHEN | 610 | VC | TOVAR, RM | |
| 4116 | 4080 | | | 22-May-07 | HN357031 | 2200 | OIC | NO DECEPTION | O'DONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4117 | 4082 | | | 23-May-07 | HK670855 | 1745 | DEATH | INCONCLUSIVE | GALLAGHER | 640 | VC | TOVAR, RM | |
| 4118 | 4085 | | | 25-May-07 | HN311087 | 2100 | Agg. Batt | DECEPTION | GOLUBIAK | 610 | VC | Tina Figueroa-Mitchell | |
| 4119 | 4084 | | | 25-May-07 | HN198463 | 1810 | OIC | NO EXAMINATION | BELINSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 4120 | 4083 | | | 25-May-07 | HN235814 | 1420 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Tina Figueroa-Mitchell | |
| 4121 | 4090 | | | 26-May-07 | HN357138 | 1020 | HOMICIDE [V] | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 4122 | 4087 | | | 28-May-07 | HN337234 | 1950 | ROBBERY | DECEPTION | DELFAVEO | 620 | VC | TOVAR, RM | |
| 4123 | 4086 | | | 28-May-07 | HN342179 | 1700 | OIC | INCONCLUSIVE | CASTENADA | 079 | VC | TOVAR, RM | |
| 4124 | 4094 | | | 29-May-07 | HN275560 | 1920 | OIC | NO DECEPTION | AGOSTA | 079 | VC | Tina Figueroa-Mitchell | |
| 4125 | 4123 | | | 30-May-07 | HN367310 | 1315 | HOMICIDE | DECEPTION | SANDOVAL | 640 | VC | Robert A. Bartik | |
| 4126 | 4163 | | | 01-Jun-07 | HN377082 | 0940 | AGG. BATT | INCONCLUSIVE | | 640 | VC | Kevin M. Howley | |
| 4127 | 4165 | | | 02-Jun-07 | HN334143 | 1300 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4128 | 4170 | | | 02-Jun-07 | HN350459 | 1030 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4129 | 4164 | | | 02-Jun-07 | HN377082 | 2125 | HOMICIDE | NO EXAMINATION | | 640 | VC | Kevin M. Howley | |
| 4130 | 4250 | | | 03-Jun-07 | HN235814 | 1530 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 4131 | 4249 | | | 03-Jun-07 | HN377082 | 1145 | HOMICIDE | DECEPTION | CARROLL | 640 | VC | Robert A. Bartik | |
| 4132 | 4124 | | | 04-Jun-07 | HN356676 | 2000 | CHILD ABUSE | NO EXAMINATION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4133 | 4126 | | | 05-Jun-07 | HN356676 | 2000 | CHILD ABUSE | NO EXAMINATION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4134 | 4125 | | | 05-Jun-07 | HN356676 | 1530 | CHILD ABUSE | NO DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4135 | 4252 | | | 06-Jun-07 | HN385036 | 1030 | HOMICIDE | DECEPTION | STRUCK | 620 | VC | Robert A. Bartik | |
| 4136 | 4251 | | | 06-Jun-07 | HN314252 | 1210 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 4137 | 4129 | | | 06-Jun-07 | HN196536 | 1940 | OIC | INCONCLUSIVE | DELATORRE | 079 | VC | Tina Figueroa-Mitchell | |
| 4138 | 4128 | | | 06-Jun-07 | HN279469 | 1900 | OIC | NO EXAMINATION | AGOSTA | 079 | VC | Tina Figueroa-Mitchell | |
| 4139 | 4127 | | | 06-Jun-07 | HN384418 | 1704 | HOMICIDE | NO EXAMINATION | PURTELL | 610 | VC | Tina Figueroa-Mitchell | |
| 4140 | 4130 | | | 07-Jun-07 | HM764572 | 1600 | ROBBERY- | NO DECEPTION | VOGENTHALER | 610 | VC | Tina Figueroa-Mitchell | |
| 4141 | 4131 | | | 09-Jun-07 | HM692552 | 1400 | HOMICIDE | NO EXAMINATION | LIEBLICK | 650 | VC | Tina Figueroa-Mitchell | |
| 4142 | 4132 | | | 09-Jun-07 | HM692552 | 1400 | HOMICIDE | NO EXAMINATION | LIEBLICK | 650 | VC | Tina Figueroa-Mitchell | |
| 4143 | 4149 | | | 10-Jun-07 | HN363169 | 1500 | OIC | NO DECEPTION | OCONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4144 | 4133 | | | 11-Jun-07 | HM538466 | 2150 | HOMICIDE | DECEPTION | GILGER | 650 | VC | TOVAR, RM | |
| 4145 | 4253 | | | 11-Jun-07 | HN388615 | 1445 | THEFT | DECEPTION | GALL | 640 | PC | Robert A. Bartik | |
| 4146 | 4148 | | | 11-Jun-07 | HN360234 | 2000 | AGG. CRIMINAL | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4147 | 4254 | | | 12-Jun-07 | HN377382 | 2000 | CHILD ABUSE | DECEPTION | MAHAFFEY | 610 | VC | Robert A. Bartik | |
| 4148 | 4247 | | | 12-Jun-07 | HN388728 | 1835 | SEX OFFENSE | DECEPTION | LAPALERMO | 630 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4149 | 4248 | | | 12-Jun-07 | HN399625 | 2125 | ROBBERY | DECEPTION | DEL FAVERO | 620 | VC | Robert A. Bartik | |
| 4150 | 4136 | | | 13-Jun-07 | HN317249 | 2100 | HOMICIDE | DECEPTION | MILZ | 630 | VC | TOVAR, RM | |
| 4151 | 4134 | | | 13-Jun-07 | HN376873 | 1900 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 4152 | 4135 | | | 13-Jun-07 | HN376888 | 1830 | OIC | NO DECEPTION | MORRIS | 079 | VC | TOVAR, RM | |
| 4153 | 4174 | | | 13-Jun-07 | HM258666 | 1450 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4154 | 4138 | | | 14-Jun-07 | HM538466 | 1700 | HOMICIDE | DECEPTION | GILGER | 650 | VC | TOVAR, RM | |
| 4155 | 4137 | | | 14-Jun-07 | HN282580 | 1515 | OIC | NO EXAMINATION | LIPINSKI | 079 | VC | TOVAR, RM | |
| 4156 | 4147 | | | 15-Jun-07 | HN279469 | 2110 | OIC | INCONCLUSIVE | AGOSTA | 079 | VC | Tina Figueroa-Mitchell | |
| 4157 | 4139 | | | 15-Jun-07 | HN310924 | 1840 | THEFT | NO DECEPTION | RIVERY | 610 | PC | TOVAR, RM | |
| 4158 | 4140 | | | 16-Jun-07 | HN399662 | 1045 | ARSON | INCONCLUSIVE | HAREJ | 603 | VC | TOVAR, RM | |
| 4159 | 4142 | | | 17-Jun-07 | HN408426 | 2130 | HOMICIDE | DECEPTION | SPAIN | 650 | VC | TOVAR, RM | |
| 4160 | 4141 | | | 17-Jun-07 | HN408426 | 2130 | HOMICIDE | NO EXAMINATION | SPAIN | 650 | VC | TOVAR, RM | |
| 4161 | 4146 | | | 18-Jun-07 | HN408491 | 1845 | HOMICIDE | DECEPTION | BALMINBAS | 650 | VC | Tina Figueroa-Mitchell | |
| 4162 | 4145 | | | 18-Jun-07 | HN408491 | 1655 | HOMICIDE | DECEPTION | BURKE | 650 | VC | Tina Figueroa-Mitchell | |
| 4163 | 4144 | | | 18-Jun-07 | HN408491 | 2040 | HOMICIDE | DECEPTION | | 650 | VC | Tina Figueroa-Mitchell | |
| 4164 | 4151 | | | 19-Jun-07 | HN273002 | 2130 | AGG. CRIMINAL | NO DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 4165 | 4143 | | | 19-Jun-07 | HN385876 | 1230 | HOMICIDE | DECEPTION | GONZALEX | 620 | VC | TOVAR, RM | |
| 4166 | 4150 | | | 20-Jun-07 | HN416692 | 1630 | ROBBERY | DECEPTION | NANNINGA | 640 | VC | Tina Figueroa-Mitchell | |
| 4167 | 4153 | | | 21-Jun-07 | HN419957 | 1815 | OIC | DECEPTION | NATURAL | 610 | VC | TOVAR, RM | |
| 4168 | 4154 | | | 21-Jun-07 | HN419967 | 1815 | OIC | NO DECEPTION | NATURAL | 610 | VC | TOVAR, RM | |
| 4169 | 4155 | | | 21-Jun-07 | HN414998 | 2130 | HOMICIDE | DECEPTION | ORTMAN | 620 | VC | TOVAR, RM | |
| 4170 | 4152 | | | 21-Jun-07 | HN365431 | 1715 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4171 | 4157 | | | 22-Jun-07 | HN419957 | 2200 | OIC | NO DECEPTION | NATURAL | 0610 | VC | TOVAR, RM | |
| 4172 | 4156 | | | 22-Jun-07 | HN419699 | 1830 | OIC | DECEPTION | FRANCINI | 079 | VC | TOVAR, RM | |
| 4173 | 4175 | | | 23-Jun-07 | HN395574 | 1450 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 4174 | 4158 | | | 24-Jun-07 | HL674332 | 1055 | HOMICIDE | DECEPTION | GRZYB | 620 | VC | TOVAR, RM | |
| 4175 | 4160 | | | 25-Jun-07 | HN180007 | 1905 | ATT. MURDER | INCONCLUSIVE | ARGON | 650 | VC | Tina Figueroa-Mitchell | |
| 4176 | 4159 | | | 25-Jun-07 | HN414998 | 1645 | HOMICIDE | DECEPTION | ORTMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 4177 | 4161 | | | 26-Jun-07 | HN396659 | 1900 | HOMICIDE | NO DECEPTION | VELEQUEZ | 620` | VC | Tina Figueroa-Mitchell | |
| 4178 | 4162 | | | 26-Jun-07 | HN428126 | 2115 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Tina Figueroa-Mitchell | |
| 4179 | 4166 | | | 27-Jun-07 | HN309677 | 1745 | CHILD ABUSE | DECEPTION | LANCASTER | 610 | VC | Tina Figueroa-Mitchell | |
| 4180 | 4167 | | | 27-Jun-07 | HN368146 | 1935 | OIC | DECEPTION | ODONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4181 | 4168 | | | 27-Jun-07 | HN402748 | 2150 | OIC | NO DECEPTION | DELA TORRE | 079 | VC | Tina Figueroa-Mitchell | |
| 4182 | 4171 | | | 28-Jun-07 | HN373862 | 1220 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4183 | 4169 | | | 28-Jun-07 | HN356691 | 2015 | OIC | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 4184 | 4172 | | | 28-Jun-07 | HN373862 | 1327 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 4185 | 4173 | | | 28-Jun-07 | HN257606 | 0905 | ARSON | DECEPTION | | 603 | VC | Kevin M. Howley | |
| 4186 | 4176 | | | 30-Jun-07 | HM297488 | 1005 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4187 | 4177 | | | 30-Jun-07 | HN356792 | 2205 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 4188 | 4178 | | | 01-Jul-07 | HN424371 | 1400 | AGG | DECEPTION | BUSH | 193 | VC | TOVAR, RM | |
| 4189 | 4181 | | | 02-Jul-07 | HN412798 | 2010 | OIC | NO DECEPTION | FRNACINI | 079 | VC | TOVAR, RM | |
| 4190 | 4179 | | | 02-Jul-07 | HN373862 | 1750 | OIC | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 4191 | 4180 | | | 02-Jul-07 | HN373862 | 1750 | OIC | NO DECEPTION | DOWNS | 079 | VC | TOVAR, RM | |
| 4192 | 4206 | | | 03-Jul-07 | HN391320 | 1110 | ARMED | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 4193 | 4182 | | | 05-Jul-07 | HL744434 | 1955 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 4194 | 4185 | | | 06-Jul-07 | HN384593 | 2230 | CRIMINAL | DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 4195 | 4186 | | | 06-Jul-07 | HN449421 | 1040 | CRIMINAL | DECEPTION | HEALY | 630 | VC | Tina Figueroa-Mitchell | |
| 4196 | 4183 | | | 06-Jul-07 | HN444756 | 1900 | OIC | DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 4197 | 4184 | | | 06-Jul-07 | HN449421 | 2002 | CRIMINAL | NO EXAMINATION | HEALY | 630 | VC | Tina Figueroa-Mitchell | |
| 4198 | 4187 | | | 07-Jul-07 | HM648781 | 1635 | AGG BATTERY | DECEPTION | BROWN | 610 | VC | TOVAR, RM | |
| 4199 | 4188 | | | 09-Jul-07 | HN427378 | 2005 | OIC | NO EXAMINATION | DiMeo | 079 | VC | TOVAR, RM | |
| 4200 | 4255 | | | 09-Jul-07 | HN391874 | 1225 | AGGRAVATED | DECEPTION | LEWIS | 610 | VC | Robert A. Bartik | |
| 4201 | 4189 | | | 10-Jul-07 | HN452785 | 1900 | HOMICIDE | DECEPTION | THOMPSON | 630 | VC | TOVAR, RM | |
| 4202 | 4190 | | | 11-Jul-07 | HN397755 | 1940 | OIC | DECEPTION | BELLOMY | 079 | VC | TOVAR, RM | |
| 4203 | 4191 | | | 11-Jul-07 | HN422454 | 1950 | CRIMINAL | NO DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 4204 | 4192 | | | 12-Jul-07 | HN358383 | 1810 | OIC | NO EXAMINATION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4205 | 4256 | | | 12-Jul-07 | HN457536 | 1120- | CRIMINAL | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 4206 | 4257 | | | 14-Jul-07 | HN465053 | 1520 | HOMICIDE | DECEPTION | GRZENIA | 640 | VC | Robert A. Bartik | |
| 4207 | 4258 | | | 14-Jul-07 | HN465098 | 1730 | AGGRAVATED | NO DECEPTION | PALNITZSKY | 603 | VC | Robert A. Bartik | |
| 4208 | 4193 | | | 16-Jul-07 | HN470302 | 2055 | OIC | INCONCLUSIVE | DOMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4209 | 4195 | | | 17-Jul-07 | HL710670 | 1904 | HOMICIDE | DECEPTION | ENGEL | 606 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4210 | 4194 | | | 17-Jul-07 | HN469388 | 1645 | CHILA ABUSE | NO DECEPTION | DOIG | 079 | VC | Tina Figueroa-Mitchell | |
| 4211 | 4196 | | | 18-Jul-07 | HN376884 | 1740 | CRIMINAL | NO EXAMINATION | ZAWILLA | 079 | VC | Tina Figueroa-Mitchell | |
| 4212 | 4197 | | | 18-Jul-07 | HN365431 | 2030 | CRIMINAL | NO EXAMINATION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4213 | 4198 | | | 19-Jul-07 | HN365431 | 1300 | CRIMINAL | DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4214 | 4199 | | | 19-Jul-07 | HN351288 | 1850 | CHILD ABUSE | NO DECEPTION | AUGUSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 4215 | 4200 | | | 19-Jul-07 | HN474849 | 2030 | BATTERY AGG. | DECEPTION | HERHOLD/QUALL | 610 | VC | Tina Figueroa-Mitchell | |
| 4216 | 4201 | | | 20-Jul-07 | HN477367 | 1930 | ROBBERY | NO DECEPTION | MCGUIRE | 620 | VC | Tina Figueroa-Mitchell | |
| 4217 | 4259 | | | 21-Jul-07 | HN474885 | 1035 | CRIMINAL | NO DECEPTION | AGOSTA | 079 | VC | Robert A. Bartik | |
| 4218 | 4260 | | | 22-Jul-07 | HN481091 | 0830 | AGGRAVATED | NO DECEPTION | GOLAB | 620 | VC | Robert A. Bartik | |
| 4219 | 4203 | | | 25-Jul-07 | HN204444 | 1500 | OIC | DECEPTION | FRANCHINI | 079 | VC | TOVAR, RM | |
| 4220 | 4207 | | | 26-Jul-07 | HN489295 | 1037 | TRAFFIC CRASH | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 4221 | 4202 | | | 26-Jul-07 | HN418666 | 1900 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 4222 | 4204 | | | 27-Jul-07 | HN435988 | 1610 | ROBBERY | DECEPTION | BOWES | 620 | VC | TOVAR, RM | |
| 4223 | 4205 | | | 27-Jul-07 | HN492330 | 2225 | OIC | DECEPTION | MATHIAS | 620 | VC | TOVAR, RM | |
| 4224 | 4211 | | | 27-Jul-07 | HM216133 | 2000 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4225 | 4208 | | | 28-Jul-07 | HN492330 | 1325 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4226 | 4209 | | | 28-Jul-07 | HN491493 | 1017 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4227 | 4210 | | | 29-Jul-07 | HN477680 | 1015 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4228 | 4213 | | | 31-Jul-07 | HN448321 | 1930 | BURGLARY | DECEPTION | FOWLER | 630 | VC | Tina Figueroa-Mitchell | |
| 4229 | 4214 | | | 31-Jul-07 | HN443594 | 2110 | CRIMINAL | DECEPTION | OCONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4230 | 4212 | | | 01-Aug-07 | HN487147 | 1510 | OIC | NO DECEPTION | MORIARTY | 620 | VC | TOVAR, RM | |
| 4231 | 4215 | | | 01-Aug-07 | HN471744 | 2000 | CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4232 | 4216 | | | 02-Aug-07 | HN408491 | 1515 | HOMICIDE | NO DECEPTION | WEBER | 650 | VC | Tina Figueroa-Mitchell | |
| 4233 | 4217 | | | 02-Aug-07 | HN462686 | 1850 | OIC | NO DECEPTION | GALDNEY | 079 | VC | TOVAR, RM | |
| 4234 | 4218 | | | 03-Aug-07 | HN435988 | 1505 | ROBBERY | NO DECEPTION | BOWES | 620 | VC | Tina Figueroa-Mitchell | |
| 4235 | 4219 | | | 03-Aug-07 | HN435988 | 1505 | ROBBERY | NO DECEPTION | BOWES | 620 | VC | Tina Figueroa-Mitchell | |
| 4236 | 4220 | | | 03-Aug-07 | HN442566 | 2000 | OIC | DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 4237 | 4222 | | | 03-Aug-07 | HN456357 | 2245 | OIC | DECEPTION | CASTENADA | 079 | VC | TOVAR, RM | |
| 4238 | 4223 | | | 04-Aug-07 | HN508026 | 1710 | AGG. ASSAULT | DECEPTION | McDONUHUE | 630 | VC | TOVAR, RM | |
| 4239 | 4224 | | | 04-Aug-07 | HN506994 | 2245 | HOMICIDE [V] | DECEPTION | MINELLI | 610 | VC | TOVAR, RM | |
| 4240 | 4221 | | | 04-Aug-07 | HN508273 | 1000 | OIC | NO DECEPTION | AUGUSTINE | 079 | VC | TOVAR, RM | |
| 4241 | 4226 | | | 05-Aug-07 | HN504733 | 1430 | OIC | DECEPTION | PHILLIPS | 610 | VC | TOVAR, RM | |
| 4242 | 4227 | | | 05-Aug-07 | HN504733 | 1700 | OIC | DECEPTION | PHILLIPS | 610 | VC | TOVAR, RM | |
| 4243 | 4225 | | | 05-Aug-07 | HN506994 | 1140 | HOMICIDE [V] | DECEPTION | Candelario | 610 | VC | TOVAR, RM | |
| 4244 | 4236 | | | 06-Aug-07 | | 2000 | CRIMINAL | NO EXAMINATION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4245 | 4238 | | | 07-Aug-07 | HN309677 | 1950 | OIC | NO DECEPTION | LANCASTER | 610 | VC | Tina Figueroa-Mitchell | |
| 4246 | 4233 | | | 07-Aug-07 | HN514371 | 1710 | ROBBERY | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 4247 | 4241 | | | 08-Aug-07 | HN172480 | 1615 | HOMICIDE | NO DECEPTION | EGAN | 640 | VC | Tina Figueroa-Mitchell | |
| 4248 | 4239 | | | 08-Aug-07 | HN495742 | 1650 | AGG. CRIMINAL | INCONCLUSIVE | MARTINEZ | 630 | VC | Tina Figueroa-Mitchell | |
| 4249 | 4234 | | | 09-Aug-07 | HN504506 | 1220 | OIC | NO DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4250 | 4235 | | | 09-Aug-07 | HN504506 | 1325 | OIC | NO DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4251 | 4228 | | | 09-Aug-07 | HN494150 | 1410 | RAPE | DECEPTION | LEWIS | 610 | VC | TOVAR, RM | |
| 4252 | 4237 | | | 10-Aug-07 | HN248118 | 2030 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 4253 | 4229 | | | 10-Aug-07 | HN510693 | 1630 | OIC | DECEPTION | VUCKO | 079 | VC | TOVAR, RM | |
| 4254 | 4240 | | | 10-Aug-07 | HN127498 | 1845 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 4255 | 4232 | | | 10-Aug-07 | G459397 | 2200 | HOMICID [V] | DECEPTION | MADDON | 640 | VC | TOVAR, RM | |
| 4256 | 4231 | | | 10-Aug-07 | HN441985 | 1955 | OIC | NO EXAMINATION | DOWNES | 079 | VC | TOVAR, RM | |
| 4257 | 4242 | | | 13-Aug-07 | HN504633 | 1500 | OIC | DECEPTION | BARCLAY | 079 | VC | TOVAR, RM | |
| 4258 | 4245 | | | 14-Aug-07 | HN403308 | 1030 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4259 | 4263 | | | 16-Aug-07 | HN200882 | 2230 | CRIMINAL | INCONCLUSIVE | OCONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4260 | 4243 | | | 17-Aug-07 | HL526827 | 1805 | HOMICIDE | INCONCLUSIVE | O'BRIEN | 606 | VC | TOVAR, RM | |
| 4261 | 4244 | | | 18-Aug-07 | HN306546 | 1520 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4262 | 4339 | | | 19-Aug-07 | HN441985 | 1120 | ATTEMPTED | INCONCLUSIVE | DOWNS | 079 | VC | Robert A. Bartik | |
| 4263 | 4265 | | | 21-Aug-07 | HN537143 | 2000 | OIC | INCONCLUSIVE | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 4264 | 4344 | | | 22-Aug-07 | HN542304 | 1755 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 4265 | 4266 | | | 22-Aug-07 | HN537143 | 1835 | OIC | NO DECEPTION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 4266 | 4246 | | | 25-Aug-07 | HN448165 | 1150 | MOTOR VEH. | DECEPTION | | 650 | VC | Kevin M. Howley | |
| 4267 | 4264 | | | 27-Aug-07 | HN536147 | 1620 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 4268 | 4261 | | | 29-Aug-07 | Omar | 2130 | HOMICIDE[V] | DECEPTION | GILGER | 650 | VC | TOVAR, RM | |
| 4269 | 4262 | | | 31-Aug-07 | HN529283 | 1800 | AGG.BATT TO A | NO DECEPTION | MCCLINTON | 620 | VC | Tina Figueroa-Mitchell | |
| 4270 | 4284 | | | 01-Sep-07 | HN559356 | 0900 | ATT. ARSON | DECEPTION | | 603 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4271 | 4267 | | | 01-Sep-07 | HN216767 | 2030 | OIC | INCONCLUSIVE | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4272 | 4340 | | | 02-Sep-07 | HN564225 | 1210 | AGG. CRIMI SEX | NO EXAMINATION | SMITH | 079 | VC | Robert A. Bartik | |
| 4273 | 4334 | | | 03-Sep-07 | HN562398 | 1110 | ARSON | NO DECEPTION | MAHAJLOV | 606 | PC | Robert A. Bartik | |
| 4274 | 4333 | | | 03-Sep-07 | HN562398 | 1110 | ARSON | NO DECEPTION | MAHALOV | 606 | PC | Robert A. Bartik | |
| 4275 | 4336 | | | 04-Sep-07 | HN528286 | 0945 | PRED CRIM SEX | NO EXAMINATION | KROK | 079 | VC | Robert A. Bartik | |
| 4276 | 4268 | | | 05-Sep-07 | hn563825 | 2040 | OIC | DECEPTION | schneatzki | 650 | VC | Tina Figueroa-Mitchell | |
| 4277 | 4269 | | | 05-Sep-07 | HN563825 | 2040 | OIC | DECEPTION | schneatzki | 650 | VC | TOVAR, RM | |
| 4278 | 4335 | | | 06-Sep-07 | HM515035 | | PRED CRIM | NO EXAMINATION | VOGEL | 079 | VC | Robert A. Bartik | |
| 4279 | 4283 | | | 07-Sep-07 | HN569605 | 1235 | AGG. BATTERY | NO EXAMINATION | | 650 | VC | Kevin M. Howley | |
| 4280 | 4275 | | | 08-Sep-07 | HN575524 | 1435 | HOMICIDE[V] | NO DECEPTION | OTTO | 620 | VC | Kevin M. Howley | |
| 4281 | 4270 | | | 10-Sep-07 | HN575221 | 1930 | HOMICIDE | NO DECEPTION | MURPHY | 610 | VC | Tina Figueroa-Mitchell | |
| 4282 | 4271 | | | 11-Sep-07 | HN344876 | 2120 | OIC | NO EXAMINATION | LEYENDECKER | 079 | VC | TOVAR, RM | |
| 4283 | 4337 | | | 12-Sep-07 | HN582570 | 1610 | CHILD ABUSE | NO DECEPTION | WIEDENSKI | 620 | VC | Robert A. Bartik | |
| 4284 | 4338 | | | 12-Sep-07 | HN582570 | 1730 | CHILD ABUSE | NO DECEPTION | WIEDENSKI | 620 | VC | Robert A. Bartik | |
| 4285 | 4272 | | | 12-Sep-07 | HN462767 | 2100 | OIC | NO DECEPTION | FANCHINNI | 079 | VC | TOVAR, RM | |
| 4286 | 4273 | | | 14-Sep-07 | HM569612 | 2130 | OIC | NO DECEPTION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4287 | 4274 | | | 18-Sep-07 | HN595510 | 1900 | HOMICIDE | DECEPTION | HENRY | 610 | VC | Tina Figueroa-Mitchell | |
| 4288 | 4343 | | | 20-Sep-07 | HN514326 | 1340 | CHILD ABUSE | DECEPTION | PHILLIPS | 079 | VC | Robert A. Bartik | |
| 4289 | 4276 | | | 20-Sep-07 | HN426529 | 1615 | HOMICIDE | NO DECEPTION | GONZALEZ | 620 | VC | TOVAR, RM | |
| 4290 | 4277 | | | 20-Sep-07 | HN599899 | 2250 | OIC | DECEPTION | DOWNS | 079 | VC | TOVAR, RM | |
| 4291 | 4285 | | | 22-Sep-07 | HN473714 | 1010 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4292 | 4278 | | | 22-Sep-07 | HN572200 | 1510 | OIC | DECEPTION | SANCHEZ | 610 | VC | TOVAR, RM | |
| 4293 | 4342 | | | 23-Sep-07 | HN572200 | 0945 | CHILD ABUSE | NO DECEPTION | SANCHEZ | 610 | VC | Robert A. Bartik | |
| 4294 | 4279 | | | 24-Sep-07 | HM761777 | 2050 | HOMICIDE | DECEPTION | CATO | 640 | VC | TOVAR, RM | |
| 4295 | 4286 | | | 25-Sep-07 | HN609787 | 1325 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4296 | 4280 | | | 25-Sep-07 | HN582098 | 1500 | HOMICIDE | NO DECEPTION | SCHNOOR | 640 | VC | Tina Figueroa-Mitchell | |
| 4297 | 4281 | | | 27-Sep-07 | HN594034 | 1845 | WEAPONS VIOL | DECEPTION | BROGAN | 193 | VC | TOVAR, RM | |
| 4298 | 4341 | | | 27-Sep-07 | HN557671 | 1330 | PRED CRIM SEX | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 4299 | 4282 | | | 28-Sep-07 | HN614324 | 1440 | ROBBERY | DECEPTION | JACKSON | 630 | VC | TOVAR, RM | |
| 4300 | 4287 | | | 29-Sep-07 | HN565279 | 1720 | ATTP MURDER | INCONCLUSIVE | BRONKEMA | 630 | VC | TOVAR, RM | |
| 4301 | 4288 | | | 01-Oct-07 | HN621747 | 1715 | OIC | INCONCLUSIVE | DANTES | 650 | VC | TOVAR, RM | |
| 4302 | 4352 | | | 01-Oct-07 | HN560823 | 1325 | ARMED | DECEPTION | MENDEZ | 640 | VC | Robert A. Bartik | |
| 4303 | 4347 | | | 02-Oct-07 | HN622121 | 1810 | CRIM SEX | NO EXAMINATION | DAVIS | 610 | VC | Robert A. Bartik | |
| 4304 | 4349 | | | 03-Oct-07 | HN598338 | 1400 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 4305 | 4356 | | | 04-Oct-07 | HN634517 | 1315 | AGG. CRIMINAL | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 4306 | 4353 | | | 04-Oct-07 | HN613673 | 1945 | CHILD ABUSE | NO DECEPTION | MAHAFEE | 610 | VC | Robert A. Bartik | |
| 4307 | 4354 | | | 04-Oct-07 | HN613673 | 1945 | CHILD ABUSE | DECEPTION | MAHAFEE | 610 | VC | Robert A. Bartik | |
| 4308 | 4355 | | | 05-Oct-07 | HN548631 | 1220 | HOMICIDE | DECEPTION | LAZZARA | 620 | VC | Robert A. Bartik | |
| 4309 | 4345 | | | 05-Oct-07 | HN630240 | 1450 | ROBBERY | NO DECEPTION | BOWES | 620 | VC | Robert A. Bartik | |
| 4310 | 4296 | | | 06-Oct-07 | HN596385 | 1200 | AGG. CRIM. | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 4311 | 4351 | | | 08-Oct-07 | HN548631 | 1155 | HOMICIDE | NO DECEPTION | LAZZARA | 620 | VC | Robert A. Bartik | |
| 4312 | 4289 | | | 08-Oct-07 | HN634037 | 1745 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | TOVAR, RM | |
| 4313 | 4290 | | | 08-Oct-07 | HN519758 | 2015 | HOMICIDE | DECEPTION | GOLDEN | 640 | VC | TOVAR, RM | |
| 4314 | 4291 | | | 08-Oct-07 | HN634487 | 2305 | OIC | NO DECEPTION | LANDECKER | 079 | VC | TOVAR, RM | |
| 4315 | 4295 | | | 09-Oct-07 | HN435449 | 1520 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4316 | 4292 | | | 09-Oct-07 | HN638556 | 1915 | OIC | NO DECEPTION | LUTHER | 630 | VC | TOVAR, RM | |
| 4317 | 4293 | | | 09-Oct-07 | HN454473 | 2140 | HOMICIDE [V] | INCONCLUSIVE | PERRY | 630 | VC | TOVAR, RM | |
| 4318 | 4299 | | | 10-Oct-07 | HN629076 | 1445 | OIC | NO DECEPTION | | 650 | VC | Robert A. Bartik | |
| 4319 | 4294 | | | 10-Oct-07 | HN488758 | 1245 | OIC | DECEPTION | LEYDECKER | 079 | VC | TOVAR, RM | |
| 4320 | 4297 | | | 10-Oct-07 | HN629076 | 1445 | OIC | NO DECEPTION | | 650 | VC | Kevin M. Howley | |
| 4321 | 4298 | | | 10-Oct-07 | HN629076 | 1820 | OIC | NO DECEPTION | | 650 | VC | Kevin M. Howley | |
| 4322 | 4350 | | | 11-Oct-07 | HN623116 | 1607 | HOMICIDE | DECEPTION | SULLILVAN | 620 | VC | Robert A. Bartik | |
| 4323 | 4316 | | | 11-Oct-07 | F458984 | 0850 | CRIMINAL | DECEPTION | | 630 | VC | Kevin M. Howley | |
| 4324 | 4300 | | | 12-Oct-07 | HN642393 | 1945 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 4325 | 4303 | | | 12-Oct-07 | HN432486 | 1620 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4326 | 4348 | | | 14-Oct-07 | HN646731 | 1340 | AGGRAVATED | NO DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 4327 | 4357 | | | 16-Oct-07 | HM292119 | 1325 | AGG. CRIMINAL | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 4328 | 4346 | | | 16-Oct-07 | HN631388 | 2000 | HOMICIDE | DECEPTION | CASALE | 610 | VC | Robert A. Bartik | |
| 4329 | 4302 | | | 17-Oct-07 | HN651937 | 1815 | HOMICIDE | DECEPTION | MC CLINTON | 620 | VC | Tina Figueroa-Mitchell | |
| 4330 | 4301 | | | 17-Oct-07 | HN651937 | 1815 | HOMICIDE | NO EXAMINATION | MC CLINTON | 620 | VC | Robert A. Bartik | |
| 4331 | 4304 | | | 19-Oct-07 | HN543145 | 1520 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4332 | 4305 | | | 19-Oct-07 | HN656134 | 2000 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4333 | 4313 | | | 20-Oct-07 | HN660196 | 2010 | OIC | INCONCLUSIVE | | 610 | VC | Kevin M. Howley | |
| 4334 | 4383 | | | 21-Oct-07 | HN659251 | 1055 | CHILD ABUSE | INCONCLUSIVE | JACKSON | 620 | VC | Robert A. Bartik | |
| 4335 | 4384 | | | 21-Oct-07 | HN659251 | 1055 | CHILD ABUSE | DECEPTION | JACKSON | 620 | VC | Robert A. Bartik | |
| 4336 | 4306 | | | 22-Oct-07 | HN660196 | 1905 | OIC | NO DECEPTION | MAHAFFEY | 610 | VC | Tina Figueroa-Mitchell | |
| 4337 | 4385 | | | 22-Oct-07 | HN659251 | 1100 | CHILD ABUSE | INCONCLUSIVE | JACKSON | 620 | VC | Robert A. Bartik | |
| 4338 | 4307 | | | 23-Oct-07 | HN663207 | 1530 | BURGLARY | INCONCLUSIVE | MOY | 640 | PC | Tina Figueroa-Mitchell | |
| 4339 | 4308 | | | 23-Oct-07 | HN663207 | 1630 | BURGLARY | DECEPTION | MOY | 640 | PC | Tina Figueroa-Mitchell | |
| 4340 | 4309 | | | 23-Oct-07 | HN609208 | 2200 | CRIMINAL | NO DECEPTION | OCONNER | 079 | VC | Tina Figueroa-Mitchell | |
| 4341 | 4311 | | | 24-Oct-07 | HN560823 | 0925 | ARMED | INCONCLUSIVE | | 640 | VC | Kevin M. Howley | |
| 4342 | 4408 | | | 25-Oct-07 | HN543145 | 1525 | HOMICIDE | NO EXAMINATION | EASTER | 620 | VC | Robert A. Bartik | |
| 4343 | 4310 | | | 25-Oct-07 | HN644249 | 2235 | CRIMINAL | DECEPTION | GRANDON | 079 | VC | Tina Figueroa-Mitchell | |
| 4344 | 4386 | | | 25-Oct-07 | HN543145 | 1647 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 4345 | 4314 | | | 26-Oct-07 | HN670476 | 1110 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4346 | 4315 | | | 27-Oct-07 | HN670476 | 1000 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4347 | 4388 | | | 28-Oct-07 | HN662031 | 1830 | CHILD ABUSE | DECEPTION | MATUAL | 610 | VC | Robert A. Bartik | |
| 4348 | 4390 | | | 28-Oct-07 | HN428782 | 1010 | AGG. CRIMINAL | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 4349 | 4389 | | | 28-Oct-07 | HN662031 | 1830 | CHILD ABUSE | INCONCLUSIVE | MATUAL | 610 | VC | Robert A. Bartik | |
| 4350 | 4387 | | | 28-Oct-07 | HN662031 | 1830 | CHILD ABUSE | NO DECEPTION | MATUAL | 610 | VC | Robert A. Bartik | |
| 4351 | 4312 | | | 29-Oct-07 | HN543145 | 1400 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Tina Figueroa-Mitchell | |
| 4352 | 4392 | | | 29-Oct-07 | HN675028 | 2145 | AGG. CRIM SEX | NO EXAMINATION | PARADAY | 079 | VC | Robert A. Bartik | |
| 4353 | 4393 | | | 29-Oct-07 | HN656635 | 1825 | CHILD ABUSE | DECEPTION | MCCLINTON | 079 | VC | Robert A. Bartik | |
| 4354 | 4391 | | | 29-Oct-07 | HN583816 | 2005 | OIC | INCONCLUSIVE | PARADAY | 079 | VC | Robert A. Bartik | |
| 4355 | 4319 | | | 31-Oct-07 | HN671726 | 2230 | ROBBERY | NO DECEPTION | CLEARY | 620 | VC | Tina Figueroa-Mitchell | |
| 4356 | 4318 | | | 31-Oct-07 | HN629451 | 2000 | CRIMINAL | DECEPTION | DI MEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4357 | 4317 | | | 31-Oct-07 | HN644576 | 1800 | ROBBERY | NO EXAMINATION | KRETTER | 610 | PC | Tina Figueroa-Mitchell | |
| 4358 | 4322 | | | 02-Nov-07 | HN669613 | 1800 | OIC | DECEPTION | AUGUSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 4359 | 4321 | | | 02-Nov-07 | HN669613 | 1800 | OIC | NO DECEPTION | AUGUSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 4360 | 4320 | | | 02-Nov-07 | HN174737 | 1215 | CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 4361 | 4394 | | | 04-Nov-07 | HN587547 | 0930 | HOMICIDE | NO DECEPTION | | 620 | VC | Robert A. Bartik | |
| 4362 | 4323 | | | 05-Nov-07 | HN667365 | 2140 | OIC | INCONCLUSIVE | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4363 | 4324 | | | 06-Nov-07 | HN668151 | 1735 | OIC | NO DECEPTION | DOWNS/GLADNE | 079 | VC | Tina Figueroa-Mitchell | |
| 4364 | 4325 | | | 06-Nov-07 | HN590506 | 1930 | OIC | DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4365 | 4407 | | | 07-Nov-07 | HN687816 | 1035 | HOMICIDE | DECEPTION | GRAZIANO | 620 | VC | Robert A. Bartik | |
| 4366 | 4327 | | | 09-Nov-07 | HN68783 | 2030 | OIC | DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4367 | 4326 | | | 09-Nov-07 | HN542120 | 1830 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 4368 | 4331 | | | 10-Nov-07 | HN642407 | 1100 | THEFT | NO DECEPTION | | 640 | PC | Kevin M. Howley | |
| 4369 | 4329 | | | 10-Nov-07 | HN236682 | 1830 | OIC | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4370 | 4328 | | | 10-Nov-07 | HN693373 | 1630 | ARSON | NO DECEPTION | RIGGIO | 603 | PC | Tina Figueroa-Mitchell | |
| 4371 | 4330 | | | 12-Nov-07 | HN702395 | 1755 | AGG. CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4372 | 4395 | | | 14-Nov-07 | HN576373 | 1740 | HOMICIDE | NO EXAMINATION | FOLINO | 650 | VC | Robert A. Bartik | |
| 4373 | 4358 | | | 15-Nov-07 | F268678 | 2020 | HOMICIDE | DECEPTION | CEPEDA | 606 | VC | Robert A. Bartik | |
| 4374 | 4396 | | | 15-Nov-07 | HN486134 | 2245 | OIC | NO EXAMINATION | FRANCHINI | 079 | VC | Robert A. Bartik | |
| 4375 | 4369 | | | 17-Nov-07 | HN710558 | 1020 | CRIMINAL | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 4376 | 4370 | | | 17-Nov-07 | HN598624 | 1255 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4377 | 4332 | | | 17-Nov-07 | HN711547 | 1700 | OIC | DECEPTION | JOMES | 620 | VC | Tina Figueroa-Mitchell | |
| 4378 | 4359 | | | 18-Nov-07 | HN706601 | 1030 | AGG. CRIMINAL | INCONCLUSIVE | BELINSKI | 079 | VC | Robert A. Bartik | |
| 4379 | 4364 | | | 19-Nov-07 | HN661947 | 1727 | BURGLARY/HO | DECEPTION | BENEVIDAS | 650 | VC | Tina Figueroa-Mitchell | |
| 4380 | 4366 | | | 19-Nov-07 | HN661947 | 1750 | BURGLARY/HO | DECEPTION | BENEVIDAS | 650 | VC | Tina Figueroa-Mitchell | |
| 4381 | 4365 | | | 19-Nov-07 | HN661947 | 1750 | BURGLARY/HO | NO EXAMINATION | BENEVIDAS | 650 | VC | Tina Figueroa-Mitchell | |
| 4382 | 4397 | | | 19-Nov-07 | HN285060 | 1940 | AGG CRIM SEX | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 4383 | 4363 | | | 20-Nov-07 | HN701397 | 1650 | HOMICIDE | DECEPTION | OTTO | 620 | VC | Tina Figueroa-Mitchell | |
| 4384 | 4398 | | | 21-Nov-07 | HN712324 | 1630 | HOMICIDE | NO DECEPTION | LAZZARA | 620 | VC | Robert A. Bartik | |
| 4385 | 4360 | | | 25-Nov-07 | HN716498 | 2100 | ROBBERY | DECEPTION | MCGUIRE | 620 | VC | Tina Figueroa-Mitchell | |
| 4386 | 4399 | | | 25-Nov-07 | HN602208 | 1515 | OIC | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 4387 | 4361 | | | 27-Nov-07 | HN715332 | 1215 | HOMICIDE | DECEPTION | MADDEN | 620 | VC | Tina Figueroa-Mitchell | |
| 4388 | 4367 | | | 27-Nov-07 | HN653791 | 2100 | HOMICIDE | DECEPTION | LUTZOW | 610 | VC | Tina Figueroa-Mitchell | |
| 4389 | 4368 | | | 27-Nov-07 | HN682700 | 1120 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4390 | 4362 | | | 27-Nov-07 | HN715332 | 1414 | HOMICIDE | NO DECEPTION | MADDEN | 620 | VC | Tina Figueroa-Mitchell | |
| 4391 | 4400 | | | 28-Nov-07 | HN728691 | 1440 | THEFT | DECEPTION | LINGOS | 640 | PC | Robert A. Bartik | |
| 4392 | 4401 | | | 28-Nov-07 | HN728691 | 1610 | THEFT | DECEPTION | LINGOS | 640 | PC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4393 | 4372 | | | 28-Nov-07 | HN730488 | 2300 | CRIMINAL | DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4394 | 4371 | | | 29-Nov-07 | HN301769 | 2000 | CHILD ABUSE | NO DECEPTION | DI MEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4395 | 4373 | | | 29-Nov-07 | HN759349 | 0100 | CRIMINAL | NO EXAMINATION | BURKE | 079 | VC | Tina Figueroa-Mitchell | |
| 4396 | 4402 | | | 29-Nov-07 | HN114118 | 1545 | CHILD ABUSE | NO DECEPTION | BERRY | 610 | VC | Robert A. Bartik | |
| 4397 | 4403 | | | 29-Nov-07 | HN114118 | 1545 | CHILD ABUSE | NO DECEPTION | BERRY | 610 | VC | Robert A. Bartik | |
| 4398 | 4374 | | | 30-Nov-07 | HN114118 | 1000 | CHILD ABUSE | NO EXAMINATION | | 610 | VC | Kevin M. Howley | |
| 4399 | 4405 | | | 30-Nov-07 | HN114118 | 1000 | CHILD ABUSE | NO EXAMINATION | BERRY | 610 | VC | Robert A. Bartik | |
| 4400 | 4421 | | | 01-Dec-07 | HN663420 | 1800 | FORGERY | NO DECEPTION | | 630 | PC | Kevin M. Howley | |
| 4401 | 4423 | | | 01-Dec-07 | HN663420 | 1800 | FORGERY | NO DECEPTION | | 630 | PC | Kevin M. Howley | |
| 4402 | 4410 | | | 02-Dec-07 | HN736732 | 1000 | CHILD ABUSE | DECEPTION | JACKSON | 620 | VC | Robert A. Bartik | |
| 4403 | 4413 | | | 02-Dec-07 | HN712467 | 1715 | AGG. CRIMINAL | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 4404 | 4412 | | | 02-Dec-07 | HN712467 | 1715 | AGG. CRIMINAL | NO EXAMINATION | DIMEO | 079 | VC | Robert A. Bartik | |
| 4405 | 4411 | | | 02-Dec-07 | HN736732 | 1615 | CHILD ABUSE | NO DECEPTION | JACKSON | 620 | VC | Robert A. Bartik | |
| 4406 | 4414 | | | 02-Dec-07 | HN615700 | 1215 | PREDATORY | NO DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 4407 | 4404 | | | 02-Dec-07 | HN114118 | 1345 | CHILD ABUSE | NO EXAMINATION | BERRY | 610 | VC | Robert A. Bartik | |
| 4408 | 4375 | | | 04-Dec-07 | HN668763 | 1645 | THEFT | INCONCLUSIVE | HOLOWINSKI | 640 | VC | Tina Figueroa-Mitchell | |
| 4409 | 4377 | | | 04-Dec-07 | HN740492 | 1820 | OIC | DECEPTION | OCONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4410 | 4376 | | | 04-Dec-07 | HN668783 | 1735 | THEFT | NO DECEPTION | HOLOWINSKI | 640 | VC | Tina Figueroa-Mitchell | |
| 4411 | 4422 | | | 05-Dec-07 | HN705457 | 0930 | AGG. BATTERY | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4412 | 4420 | | | 05-Dec-07 | HN705457 | 0930 | AGG. BATTERY | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4413 | 4378 | | | 06-Dec-07 | HN698376 | 1200 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 4414 | 4409 | | | 06-Dec-07 | HN695169 | 1635 | CHILD ABUSE | DECEPTION | JONES | 620 | VC | Robert A. Bartik | |
| 4415 | 4379 | | | 07-Dec-07 | HN610400 | 1500 | HOMICIDE | DECEPTION | GONZALES | 650 | VC | Tina Figueroa-Mitchell | |
| 4416 | 4406 | | | 08-Dec-07 | HN706070 | 1505 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 4417 | 4381 | | | 10-Dec-07 | HN750154 | 1905 | HOMICIDE | NO EXAMINATION | MCVICKER/BUIS | 620 | VC | Tina Figueroa-Mitchell | |
| 4418 | 4380 | | | 10-Dec-07 | HN751540 | 1730 | CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4419 | 4382 | | | 11-Dec-07 | HN725381 | 1930 | CHILD ABUSE | NO DECEPTION | SKRIP | 610 | VC | Tina Figueroa-Mitchell | |
| 4420 | 4415 | | | 13-Dec-07 | HN706070 | 1040 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 4421 | 4419 | | | 18-Dec-07 | HN712324 | 1140 | HOMICIDE | NO EXAMINATION | BRANNIGAN | 620 | VC | Robert A. Bartik | |
| 4422 | 4416 | | | 18-Dec-07 | HN733836 | 1800 | CRIMINAL | NO EXAMINATION | CHILDS/FLOWER | 610 | VC | Tina Figueroa-Mitchell | |
| 4423 | 4417 | | | 20-Dec-07 | HN669144 | 1730 | OIC | NO DECEPTION | DIMEO/CASTANE | 079 | VC | Tina Figueroa-Mitchell | |
| 4424 | 4418 | | | 22-Dec-07 | HN631799 | 1805 | HOMICIDE | NO EXAMINATION | CANDALERIO | 610 | VC | Robert A. Bartik | |
| 4425 | 4424 | | | 28-Dec-07 | HN585818 | 1550 | HOMICIDE | NO DECEPTION | MARTINEZ | 630 | VC | Tina Figueroa-Mitchell | |
| 4426 | 4425 | | | 29-Dec-07 | HN705529 | 1035 | AGG. BATTERY | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 4427 | 4456 | | | 01-Jan-08 | HN770941 | 1450 | AGG. CRIMINAL | NO DECEPTION | CASTENADA | 079 | VC | Robert A. Bartik | |
| 4428 | 4426 | | | 03-Jan-08 | HP104020 | 1730 | MOTOR | NO DECEPTION | JONES | 610 | PC | Tina Figueroa-Mitchell | |
| 4429 | 4427 | | | 03-Jan-08 | HN736317 | 1945 | CRIMINAL | NO DECEPTION | O DONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4430 | 4428 | | | 04-Jan-08 | HP104020 | 1005 | MOTER VEHICLE | NO DECEPTION | | 610 | PC | Kevin M. Howley | |
| 4431 | 4429 | | | 04-Jan-08 | HN712324 | 1205 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4432 | 4457 | | | 05-Jan-08 | HN783725 | 1445 | HOMICIDE | DECEPTION | NORADIN | 650 | VC | Robert A. Bartik | |
| 4433 | 4458 | | | 05-Jan-08 | HN206221 | 1635 | BURGLARY | DECEPTION | CECEIL | 610 | PC | Robert A. Bartik | |
| 4434 | 4434 | | | 06-Jan-08 | HN764902 | 1240 | HOMICIDE | DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4435 | 4459 | | | 07-Jan-08 | 82D272866 | 1355 | HOMICIDE | NO DECEPTION | CAMPBELL | 603 | VC | Robert A. Bartik | |
| 4436 | 4460 | | | 07-Jan-08 | HN785799 | 1850 | HOMICIDE | NO EXAMINATION | GEHRKE | 610 | VC | Robert A. Bartik | |
| 4437 | 4430 | | | 09-Jan-08 | HN775631 | 1730 | CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4438 | 4431 | | | 09-Jan-08 | HP114366 | 2140 | ARSON | NO EXAMINATION | KUSZKNSKI | 603 | PC | Tina Figueroa-Mitchell | |
| 4439 | 4461 | | | 09-Jan-08 | HP109721 | 1137 | CHILD ABUSE | NO EXAMINATION | MATHIS | 620 | VC | Robert A. Bartik | |
| 4440 | 4463 | | | 09-Jan-08 | HP111916 | 0915 | HOMICIDE | DECEPTION | FORD | 620 | VC | Robert A. Bartik | |
| 4441 | 4432 | | | 11-Jan-08 | HP109721 | 1800 | CHILD ABUSE | NO DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4442 | 4433 | | | 11-Jan-08 | HP109721 | 2035 | CHILD ABUSE | NO DECEPTION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 4443 | 4462 | | | 12-Jan-08 | HP109721 | 1110 | CHILD ABUSE | INCONCLUSIVE | MATHIS | 620 | VC | Robert A. Bartik | |
| 4444 | 4441 | | | 14-Jan-08 | HN754267 | 1720 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4445 | 4442 | | | 14-Jan-08 | HN754267 | 1720 | OIC | NO DECEPTION | | 610 | VC | Robert A. Bartik | |
| 4446 | 4440 | | | 14-Jan-08 | HN754267 | 1720 | OIC | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4447 | 4464 | | | 16-Jan-08 | HP111752 | 1920 | HOMICIDE | DECEPTION | SPANOS | 650 | VC | Robert A. Bartik | |
| 4448 | 4465 | | | 16-Jan-08 | HP101750 | 1515 | HOMICIDE | NO DECEPTION | CARDO | 650 | VC | Robert A. Bartik | |
| 4449 | 4436 | | | 18-Jan-08 | HN774134 | 1330 | HOMICIDE [V] | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4450 | 4435 | | | 18-Jan-08 | HP101750 | 1610 | HOMICIDE [V] | NO EXAMINATION | | 650 | VC | Kevin M. Howley | |
| 4451 | 4438 | | | 19-Jan-08 | HN704151 | 1545 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 4452 | 4437 | | | 19-Jan-08 | HN732252 | 1005 | HOMICIDE[V] | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4453 | 4439 | | | 21-Jan-08 | HN704151 | 1245 | HOMICIDE | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4454 | 4526 | | | 22-Jan-08 | HP111752 | 2055 | HOMICIDE | DECEPTION | LAMPERIS | 650 | VC | Robert A. Bartik | |
| 4455 | 4528 | | | 22-Jan-08 | HP136928 | 1615 | ROBBERY | NO DECEPTION | BARNES | 620 | VC | Robert A. Bartik | |
| 4456 | 4479 | | | 22-Jan-08 | HP111572 | 2055 | HOMICIDE | DECEPTION | LAMPERIS | 650 | VC | Robert A. Bartik | |
| 4457 | 4475 | | | 22-Jan-08 | HP136928 | 1615 | ROBBERY | NO DECEPTION | BARNES | 620 | VC | Robert A. Bartik | |
| 4458 | 4473 | | | 22-Jan-08 | HP134462 | 1835 | HOMICIDE | NO DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 4459 | 4519 | | | 22-Jan-08 | HP134462 | 1835 | HOMICIDE | NO DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 4460 | 4520 | | | 22-Jan-08 | HP134462 | 0908 | HOMICIDE | NO DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 4461 | 4530 | | | 23-Jan-08 | HP135812 | 0945 | HOMICIDE | DECEPTION | OTTO | 620 | VC | Robert A. Bartik | |
| 4462 | 4478 | | | 23-Jan-08 | HP135812 | 0945 | HOMICIDE | DECEPTION | OTTO | 620 | VC | Robert A. Bartik | |
| 4463 | 4466 | | | 23-Jan-08 | HN679106 | 1635 | AGGRAVATED | INCONCLUSIVE | FRANCHINI | 079 | VC | Robert A. Bartik | |
| 4464 | 4529 | | | 24-Jan-08 | HN135439 | 1435 | HOMICIDE | NO DECEPTION | TURNER | 650 | VC | Robert A. Bartik | |
| 4465 | 4467 | | | 24-Jan-08 | HN764481 | 2240 | OIC | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 4466 | 4477 | | | 24-Jan-08 | HN135439 | 1435 | HOMICIDE | NO DECEPTION | TURNER | 650 | VC | Robert A. Bartik | |
| 4467 | 4476 | | | 24-Jan-08 | HN715332 | 1600 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Robert A. Bartik | |
| 4468 | 4527 | | | 24-Jan-08 | HN715332 | 1600 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Robert A. Bartik | |
| 4469 | 4468 | | | 25-Jan-08 | HP100435 | 1220 | NON- CRIMINAL | NO EXAMINATION | MILLER | 630 | PC | Robert A. Bartik | |
| 4470 | 4469 | | | 25-Jan-08 | HP127260 | 1710 | THEFT` | NO DECEPTION | MILLER | 630 | PC | Robert A. Bartik | |
| 4471 | 4443 | | | 27-Jan-08 | HP142740 | 1115 | OIC | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 4472 | 4444 | | | 28-Jan-08 | HP120463 | 1630 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4473 | 4445 | | | 29-Jan-08 | HP133663 | 1010 | OIC | NO DECEPTION | EKERMAN | 630 | VC | Tina Figueroa-Mitchell | |
| 4474 | 4446 | | | 29-Jan-08 | HP133663 | 1137 | OIC | NO EXAMINATION | EKERMAN | 630 | VC | Tina Figueroa-Mitchell | |
| 4475 | 4447 | | | 29-Jan-08 | HP133663 | 1215 | OIC | NO DECEPTION | EKERMAN | 630 | VC | Tina Figueroa-Mitchell | |
| 4476 | 4471 | | | 30-Jan-08 | HP150517 | 2050 | CRIMINAL | DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 4477 | 4474 | | | 31-Jan-08 | HP134462 | 0908 | HOMICIDE | NO DECEPTION | BAGDEN | 620 | VC | Robert A. Bartik | |
| 4478 | 4470 | | | 01-Feb-08 | HP127260 | 1610 | THEFT | NO DECEPTION | MILLER | 630 | PC | Robert A. Bartik | |
| 4479 | 4448 | | | 01-Feb-08 | HP142510 | 1730 | CRIMINAL | DECEPTION | WIGGINS/DAVIS | 610 | VC | Tina Figueroa-Mitchell | |
| 4480 | 4450 | | | 01-Feb-08 | HN589490 | 2202 | OIC | INCONCLUSIVE | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4481 | 4472 | | | 01-Feb-08 | HP121928 | 1340 | SEX OFFENSE | DECEPTION | LAPALEIRMO | 630 | VC | Robert A. Bartik | |
| 4482 | 4449 | | | 01-Feb-08 | HN673193 | 2015 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4483 | 4532 | | | 02-Feb-08 | HP153519 | 1355 | CHILD ABUSE | NO DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 4484 | 4480 | | | 02-Feb-08 | HP53519 | 1355 | CHILD ABUSE | NO DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 4485 | 4481 | | | 03-Feb-08 | HM166321 | 1620 | OIC | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4486 | 4533 | | | 03-Feb-08 | HP153519 | 1130 | CHILD ABUSE | NO DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 4487 | 4482 | | | 04-Feb-08 | HP153519 | 1800 | HOMICIDE | NO DECEPTION | O'SHEA | 650 | VC | Tina Figueroa-Mitchell | |
| 4488 | 4484 | | | 05-Feb-08 | HP151568 | 1800 | BURGLARY | NO DECEPTION | RIVERY | 610 | VC | Tina Figueroa-Mitchell | |
| 4489 | 4483 | | | 05-Feb-08 | HP116301 | 1420 | CRIMINAL | NO EXAMINATION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4490 | 4534 | | | 07-Feb-08 | HN744590 | 1930 | OIC | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 4491 | 4535 | | | 08-Feb-08 | HP133663 | 1045 | CHILD ABUSE | DECEPTION | EKERMAN | 630 | VC | Robert A. Bartik | |
| 4492 | 4536 | | | 09-Feb-08 | HP121793 | 1325 | ROBBERY | NO DECEPTION | BOWES | 620 | VC | Robert A. Bartik | |
| 4493 | 4537 | | | 11-Feb-08 | HN676575 | 1300 | OIC | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 4494 | 4538 | | | 11-Feb-08 | HP168065 | 1015 | CHILD ABUSE | NO DECEPTION | SIMMONS | 620 | VC | Robert A. Bartik | |
| 4495 | 4539 | | | 11-Feb-08 | HP168065 | 1210 | CHILD ABUSE | NO EXAMINATION | SIMMONS | 620 | VC | Robert A. Bartik | |
| 4496 | 4513 | | | 12-Feb-08 | HP170357 | 0920 | CHILD ABUSE | NO EXAMINATION | ALEJANDRO | 640 | VC | Tina Figueroa-Mitchell | |
| 4497 | 4485 | | | 12-Feb-08 | HP170357 | 0920 | CHILD ABUSE | NO DECEPTION | REYES | 640 | VC | Tina Figueroa-Mitchell | |
| 4498 | 4486 | | | 12-Feb-08 | HP158273 | 0930 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 4499 | 4487 | | | 12-Feb-08 | HN716693 | 1400 | OIC | INCONCLUSIVE | O CONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4500 | 4488 | | | 12-Feb-08 | HP127818 | 1630 | CRIMINAL | NO EXAMINATION | ANTOL | 079 | VC | Tina Figueroa-Mitchell | |
| 4501 | 4491 | | | 12-Feb-08 | HN752676 | 1505 | OIC | NO EXAMINATION | | 079 | VC | Kevin M. Howley | |
| 4502 | 4524 | | | 16-Feb-08 | HP127767 | 1320 | MISSING | DECEPTION | ROTH | 650 | VC | Robert A. Bartik | |
| 4503 | 4518 | | | 16-Feb-08 | HP134462 | 1720 | HOMICIDE | DECEPTION | bagden | 620 | VC | Robert A. Bartik | |
| 4504 | 4489 | | | 18-Feb-08 | HP127767 | 1745 | MISSING | NO DECEPTION | ROTH | 650 | VC | Tina Figueroa-Mitchell | |
| 4505 | 4490 | | | 19-Feb-08 | HN720744 | 1915 | CRIMINAL | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 4506 | 4492 | | | 22-Feb-08 | HP186416 | 1100 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4507 | 4525 | | | 25-Feb-08 | HP158273 | 1015 | OIC | NO DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 4508 | 4523 | | | 25-Feb-08 | HP185947 | 1810 | CHILD ABUSE | NO DECEPTION | ATILES | 630 | VC | Robert A. Bartik | |
| 4509 | 4521 | | | 26-Feb-08 | HP162268 | 1730 | OIC | DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 4510 | 4522 | | | 26-Feb-08 | HP182247 | 1915 | OIC | NO DECEPTION | HENRY | 079 | VC | Robert A. Bartik | |
| 4511 | 4493 | | | 28-Feb-08 | HN453792 | 1730 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4512 | 4531 | | | 29-Feb-08 | HP200838 | 2245 | CHILD ABUSE | NO EXAMINATION | DELAHANTY | 620 | VC | Robert A. Bartik | |
| 4513 | 4542 | | | 29-Feb-08 | HN754267 | 1945 | CHILD ABUSE | INCONCLUSIVE | SKRIP | 610 | VC | Robert A. Bartik | |
| 4514 | 4540 | | | 29-Feb-08 | HP158582 | 2105 | DECEPTIVE | DECEPTION | PELLEGRINI | 630 | PC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4515 | 4494 | | | 01-Mar-08 | 94Y068863 | 0940 | HOMICIDE [V] | INCONCLUSIVE | JOHNSON | 606 | VC | Kevin M. Howley | |
| 4516 | 4495 | | | 02-Mar-08 | HP203681 | 1020 | AGG. BATTERY | NO DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4517 | 4543 | | | 03-Mar-08 | HN771002 | 1935 | AGG. CRIMINAL | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 4518 | 4498 | | | 06-Mar-08 | HP179036 | 1730 | BURGLARY | NO DECEPTION | SANELLO | 620 | PC | Tina Figueroa-Mitchell | |
| 4519 | 4545 | | | 06-Mar-08 | HP204997 | 1550 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 4520 | 4499 | | | 07-Mar-08 | HP115597 | 1830 | OIC | NO EXAMINATION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4521 | 4496 | | | 07-Mar-08 | HP170357 | 0915 | OIC | NO DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4522 | 4497 | | | 07-Mar-08 | HN547066 | 1600 | OIC | NO EXAMINATION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4523 | 4541 | | | 27-Feb-08 | HP182710 | 1915 | THEFT | NO DECEPTION | BUIE | 620 | VC | Robert A. Bartik | |
| 4524 | 4544 | | | 05-Mar-08 | HP158582 | 1110 | DECEPTIVE | NO DECEPTION | PELLEGRINI | 630 | PC | Robert A. Bartik | |
| 4525 | 4500 | | | 08-Mar-08 | HN571252 | 1335 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4526 | 4546 | | | 12-Mar-08 | HP217595 | 1200 | OIC | NO DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 4527 | 4547 | | | 12-Mar-08 | HP208501 | 1705 | OIC | DECEPTION | BESTEDA | 620 | VC | Robert A. Bartik | |
| 4528 | 4501 | | | 13-Mar-08 | HP201691 | 1750 | OIC | NO DECEPTION | HENNELLY | 610 | VC | Tina Figueroa-Mitchell | |
| 4529 | 4502 | | | 16-Mar-08 | HN782984 | 1015 | THEFT | NO DECEPTION | | 620 | PC | Kevin M. Howley | |
| 4530 | 4503 | | | 17-Mar-08 | HP229616 | 1730 | THEFT | DECEPTION | CIECIEL | 610 | PC | Tina Figueroa-Mitchell | |
| 4531 | 4504 | | | 17-Mar-08 | HP229616 | 1900 | THEFT | NO DECEPTION | CIECIEL | 610 | PC | Tina Figueroa-Mitchell | |
| 4532 | 4591 | | | 19-Mar-08 | HN776575 | 1310 | BURGLARY | NO DECEPTION | CONWAY | 603 | PC | Robert A. Bartik | |
| 4533 | 4548 | | | 19-Mar-08 | HP226056 | 1835 | CHILD ABUSE | NO DECEPTION | MATTUAL | 610 | VC | Robert A. Bartik | |
| 4534 | 4505 | | | 19-Mar-08 | HN771842 | 1530 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4535 | 4549 | | | 19-Mar-08 | HP226056 | 2025 | CHILD ABUSE | NO EXAMINATION | MATTUAL | 610 | VC | Robert A. Bartik | |
| 4536 | 4554 | | | 20-Mar-08 | HP206438 | 2020 | OIC | DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 4537 | 4553 | | | 20-Mar-08 | HN516666 | 2300 | OIC | DECEPTION | FRANCHINI | 079 | VC | Robert A. Bartik | |
| 4538 | 4512 | | | 22-Mar-08 | HP171550 | 1900 | FORGERY | DECEPTION | PELLEGRINI | 630 | PC | Tina Figueroa-Mitchell | |
| 4539 | 4510 | | | 24-Mar-08 | HP228450 | 2000 | OIC | DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4540 | 4508 | | | 24-Mar-08 | HP232522 | 1620 | THEFT | DECEPTION | D'ANDREA | 640 | PC | Tina Figueroa-Mitchell | |
| 4541 | 4506 | | | 24-Mar-08 | HH670629 | 1755 | HOMICIDE | NO DECEPTION | | 606 | VC | Kevin M. Howley | |
| 4542 | 4507 | | | 24-Mar-08 | HH670629 | 1755 | HOMICIDE | NO DECEPTION | | 606 | VC | Tina Figueroa-Mitchell | |
| 4543 | 4509 | | | 25-Mar-08 | HP232522 | 1800 | THEFT | DECEPTION | D'ANDREA | 640 | PC | Tina Figueroa-Mitchell | |
| 4544 | 4511 | | | 25-Mar-08 | HP214809 | 1515 | HOMICIDE | DECEPTION | SANDOVAL | 640 | VC | Tina Figueroa-Mitchell | |
| 4545 | 4516 | | | 26-Mar-08 | HP176830 | 1900 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4546 | 4517 | | | 26-Mar-08 | HN566810 | 1505 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4547 | 4514 | | | 26-Mar-08 | HN718908 | 1630 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4548 | 4515 | | | 26-Mar-08 | HN718908 | 1630 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4549 | 4550 | | | 27-Mar-08 | HP161324 | 2100 | OIC | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 4550 | 4551 | | | 27-Mar-08 | HP229422 | 1930 | BURGLARY | NO DECEPTION | MCGOVERN | 650 | PC | Robert A. Bartik | |
| 4551 | 4552 | | | 27-Mar-08 | HP229422 | 1520 | BURGLARY | DECEPTION | MCGOVERN | 650 | PC | Robert A. Bartik | |
| 4552 | 4593 | | | 29-Mar-08 | HP240916 | 1255 | THEFT | DECEPTION | RYAN | 610 | PC | Robert A. Bartik | |
| 4553 | 4594 | | | 29-Mar-08 | HP240916 | 1540 | THEFT | NO DECEPTION | RYAN | 610 | PC | Robert A. Bartik | |
| 4554 | 4592 | | | 29-Mar-08 | HP234524 | 1145 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 4555 | 4555 | | | 29-Mar-08 | HP240341 | 1500 | BURGLARY | DECEPTION | HOLOWINSKI | 640 | PC | Tina Figueroa-Mitchell | |
| 4556 | 4596 | | | 31-Mar-08 | HP235292 | 1415 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 4557 | 4595 | | | 31-Mar-08 | HP235292 | 1415 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Tina Figueroa-Mitchell | |
| 4558 | 4597 | | | 31-Mar-08 | HP228157 | 1130 | AGG. CRIMINAL | NO DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 4559 | 4556 | | | 31-Mar-08 | HP235292 | 1415 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Tina Figueroa-Mitchell | |
| 4560 | 4557 | | | 31-Mar-08 | HP235292 | 1415 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 4561 | 4559 | | | 01-Apr-08 | HN617101 | 1135 | CRIMINAL | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 4562 | 4558 | | | 01-Apr-08 | HN617101 | 1945 | CRIMINAL | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 4563 | 4563 | | | 02-Apr-08 | HP166985 | 1135 | HOMICIDE | NO DECEPTION | MAAS | 620 | VC | Tina Figueroa-Mitchell | |
| 4564 | 4560 | | | 02-Apr-08 | HN229648 | 1945 | HOMICIDE | DECEPTION | LAZARO | 650 | VC | Tina Figueroa-Mitchell | |
| 4565 | 4562 | | | 03-Apr-08 | HP211397 | 2050 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4566 | 4561 | | | 03-Apr-08 | HN229648 | 1250 | HOMICIDE | DECEPTION | LAZARO | 650 | VC | Kevin M. Howley | |
| 4567 | 4598 | | | 05-Apr-08 | HP192912 | 1445 | ARMED | NO DECEPTION | LEE | 630 | VC | Robert A. Bartik | |
| 4568 | 4564 | | | 07-Apr-08 | HP192912 | 1840 | ROBBERY | NO DECEPTION | LEE | 630 | VC | Tina Figueroa-Mitchell | |
| 4569 | 4599 | | | 07-Apr-08 | HP204077 | 1115 | ELDER ABUSE | NO DECEPTION | PULLING | 620 | VC | Robert A. Bartik | |
| 4570 | 4566 | | | 09-Apr-08 | HP170364 | 1935 | CRIMINAL | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 4571 | 4565 | | | 09-Apr-08 | HP269166 | 1730 | CRIMINAL | NO EXAMINATION | SYMANSKI | 620 | VC | Tina Figueroa-Mitchell | |
| 4572 | 4567 | | | 10-Apr-08 | HM567021 | 1830 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4573 | 4570 | | | 10-Apr-08 | HP187887 | 1700 | OIC | NO EXAMINATION | | 630 | VC | Kevin M. Howley | |
| 4574 | 4568 | | | 12-Apr-08 | HP192912 | 1130 | ARMED | NO DECEPTION | | 630 | VC | Kevin M. Howley | |
| 4575 | 4569 | | | 12-Apr-08 | HP192912 | 1235 | ARMED | NO DECEPTION | | 630 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4576 | 4600 | | | 13-Apr-08 | HN542304 | 1905 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 4577 | 4601 | | | 14-Apr-08 | HN005107 | 1010 | HOMICIDE | DECEPTION | ARTEGA | 620 | VC | Robert A. Bartik | |
| 4578 | 4602 | | | 14-Apr-08 | HP235292 | 1510 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Robert A. Bartik | |
| 4579 | 4603 | | | 15-Apr-08 | HP123184 | 1700 | THEFT | DECEPTION | SIMPSON | 630 | PC | Robert A. Bartik | |
| 4580 | 4605 | | | 16-Apr-08 | HP279828 | 1845 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 4581 | 4604 | | | 16-Apr-08 | HP177343 | 1650 | PREDATORY | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 4582 | 4571 | | | 17-Apr-08 | HP285171 | 2100 | AGG. BATTERY | DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4583 | 4606 | | | 18-Apr-08 | HP278219 | 0945 | CHILD ABUSE | NO DECEPTION | MCCLINTON | 620 | VC | Robert A. Bartik | |
| 4584 | 4573 | | | 18-Apr-08 | HP250342 | 2015 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4585 | 4572 | | | 18-Apr-08 | HP117109 | 1745 | HOMICIDE | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4586 | 4575 | | | 19-Apr-08 | HP144004 | 0950 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4587 | 4574 | | | 19-Apr-08 | HP192912 | 1235 | ARMED | NO DECEPTION | | 630 | VC | Kevin M. Howley | |
| 4588 | 4576 | | | 20-Apr-08 | HP288466 | 1600 | ATT. ARMED | NO EXAMINATION | | 620 | VC | Kevin M. Howley | |
| 4589 | 4608 | | | 21-Apr-08 | HP261346 | 1950 | DEATH | NO EXAMINATION | FORBERG | 620 | VC | Robert A. Bartik | |
| 4590 | 4607 | | | 21-Apr-08 | HP255818 | 1710 | AGG. CRIMINAL | DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 4591 | 4609 | | | 22-Apr-08 | HN711884 | 1340 | HOMICIDE | DECEPTION | POWELL | 610 | VC | Robert A. Bartik | |
| 4592 | 4610 | | | 23-Apr-08 | HN711884 | 1450 | HOMICIDE | DECEPTION | POWELL | 610 | VC | Robert A. Bartik | |
| 4593 | 4611 | | | 23-Apr-08 | HP260806 | 1120 | HOMICIDE | DECEPTION | CARR | 610 | VC | Robert A. Bartik | |
| 4594 | 4614 | | | 24-Apr-08 | HP296582 | 0345 | HOMICIDE | NO DECEPTION | FORD | 620 | VC | Robert A. Bartik | |
| 4595 | 4612 | | | 24-Apr-08 | HP291324 | 2200 | HOMICIDE | NO EXAMINATION | JONES | 640 | VC | Robert A. Bartik | |
| 4596 | 4613 | | | 24-Apr-08 | HP296582 | 0345 | HOMICIDE | NO DECEPTION | FORD | 620 | VC | Robert A. Bartik | |
| 4597 | 4579 | | | 25-Apr-08 | HP295580 | 2035 | CRIM. SEX | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 4598 | 4580 | | | 25-Apr-08 | HP295580 | 2035 | CRIM SEX | DECEPTION | | 620 | VC | Robert A. Bartik | |
| 4599 | 4578 | | | 25-Apr-08 | HP285388 | 1830 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4600 | 4577 | | | 25-Apr-08 | HP296586 | 1215 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4601 | 4581 | | | 26-Apr-08 | HP302179 | 2145 | HOMICIDE [V] | NO EXAMINATION | | 610 | VC | Kevin M. Howley | |
| 4602 | 4582 | | | 27-Apr-08 | HP303219 | 1420 | HOMICIDE | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4603 | 4615 | | | 27-Apr-08 | HP303219 | 1950 | HOMICIDE | DECEPTION | KENNEDY/JACOB | 640 | VC | Robert A. Bartik | |
| 4604 | 4586 | | | 27-Apr-08 | HP298818 | 1000 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4605 | 4585 | | | 27-Apr-08 | HP303219 | 2055 | HOMICIDE | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4606 | 4583 | | | 27-Apr-08 | HP303219 | 1705 | HOMICIDE [V] | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4607 | 4584 | | | 27-Apr-08 | HP303219 | 1950 | HOMICIDE | DECEPTION | | 640 | VC | Robert A. Bartik | |
| 4608 | 4590 | | | 28-Apr-08 | HP280044 | 2030 | OIC | INCONCLUSIVE | | 079 | VC | Kevin M. Howley | |
| 4609 | 4588 | | | 28-Apr-08 | HP298818 | 1510 | OIC | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4610 | 4587 | | | 28-Apr-08 | HP296586 | 1250 | HOMICIDE | INCONCLUSIVE | | 620 | VC | Kevin M. Howley | |
| 4611 | 4589 | | | 28-Apr-08 | HP169267 | 1800 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4612 | 4617 | | | 29-Apr-08 | HP306388 | 2025 | HOMICIDE | NO EXAMINATION | SHEBISH | 620 | VC | Robert A. Bartik | |
| 4613 | 4616 | | | 29-Apr-08 | HP211433 | 1900 | PREDATORY | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 4614 | 4761 | | | 30-Apr-08 | HP304868 | 1440 | BURGLARY | DECEPTION | ROSE | 640 | PC | Robert A. Bartik | |
| 4615 | 4620 | | | 01-May-08 | HP179096 | 2020 | CHILD ABUSE | NO DECEPTION | MARSHALL | 650 | VC | Tina Figueroa-Mitchell | |
| 4616 | 4619 | | | 01-May-08 | HP179096 | 1900 | CHILD ABUSE | INCONCLUSIVE | MARSHALL | 650 | VC | Tina Figueroa-Mitchell | |
| 4617 | 4618 | | | 01-May-08 | HP287673 | 1620 | HOMICIDE | DECEPTION | SULLIVAN | 620 | VC | Tina Figueroa-Mitchell | |
| 4618 | 4762 | | | 01-May-08 | HN757459 | 1130 | HOMICIDE | DECEPTION | KENNEDY | 640 | VC | Robert A. Bartik | |
| 4619 | 4763 | | | 02-May-08 | HP220040 | 1600 | OIC | NO DECEPTION | HENRY | 079 | VC | Robert A. Bartik | |
| 4620 | 4764 | | | 02-May-08 | HP237990 | 0915 | OIC | NO DECEPTION | FORDE | 079 | VC | Robert A. Bartik | |
| 4621 | 4621 | | | 05-May-08 | HN763372 | 1000 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4622 | 4622 | | | 05-May-08 | HN763372 | 1000 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4623 | 4623 | | | 05-May-08 | HP216274 | 1545 | OIC | NO EXAMINATION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 4624 | 4624 | | | 05-May-08 | HP102848 | 2130 | OIC | DECEPTION | BROWN | 079 | VC | Tina Figueroa-Mitchell | |
| 4625 | 4625 | | | 06-May-08 | HP313157 | 1105 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4626 | 4626 | | | 06-May-08 | HP250787 | 1225 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4627 | 4765 | | | 07-May-08 | HM413007 | 1755 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 4628 | 4766 | | | 07-May-08 | HP132904 | 2100 | OIC | NO EXAMINATION | OCONNELL | 079 | VC | Robert A. Bartik | |
| 4629 | 4768 | | | 08-May-08 | HP179096 | 1800 | CHILD ABUSE | NO DECEPTION | SMITH | 650 | VC | Robert A. Bartik | |
| 4630 | 4767 | | | 08-May-08 | HP108669 | 1115 | ROBBERY | DECEPTION | OCONNOR | 620 | VC | Robert A. Bartik | |
| 4631 | 4769 | | | 08-May-08 | HP179096 | 1800 | CHILD ABUSE | NO DECEPTION | SMITH | 650 | VC | Robert A. Bartik | |
| 4632 | 4809 | | | 10-May-08 | HP323841 | 1425 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 4633 | 4770 | | | 10-May-08 | HP316410 | 1000 | OIC | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 4634 | 4627 | | | 12-May-08 | HP330583 | 1250 | VEH. HIJACKING | DECEPTION | | 640 | VC | Kevin M. Howley | |
| 4635 | 4631 | | | 12-May-08 | HP128677 | 1330 | AGG. BATT. TO | DECEPTION | KATZ | 650 | VC | Tina Figueroa-Mitchell | |
| 4636 | 4628 | | | 14-May-08 | HP144399 | 1845 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4637 | 4771 | | | 15-May-08 | HP308060 | 1745 | OIC | DECEPTION | HENRY | 079 | VC | Robert A. Bartik | |
| 4638 | 4956 | | | 15-May-08 | HP302217 | 2200 | CRIMINAL | DECEPTION | OCONNELL | 079 | VC | Robert A. Bartik | |
| 4639 | 4629 | | | 15-May-08 | HP335764 | 1357 | AGG. BATTERY | NO DECEPTION | | 650 | VC | Kevin M. Howley | |
| 4640 | 4772 | | | 17-May-08 | HP179096 | 1505 | CHILD ABUSE | NO EXAMINATION | MARSHALL | 650 | VC | Robert A. Bartik | |
| 4641 | 4632 | | | 17-May-08 | HP179096 | 1505 | OIC | NO DECEPTION | MARSHALL | 650 | VC | Tina Figueroa-Mitchell | |
| 4642 | 4630 | | | 18-May-08 | HP298487 | 1645 | AGG. CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4643 | 4634 | | | 20-May-08 | HP212867 | 1330 | AGG. BATT | NO DECEPTION | KELLY | 640 | VC | Tina Figueroa-Mitchell | |
| 4644 | 4633 | | | 20-May-08 | HP336810 | 1000 | HOMICIDE | NO DECEPTION | | 620 | VC | Kevin M. Howley | |
| 4645 | 4636 | | | 22-May-08 | HP349321 | 2140 | OIC | DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4646 | 4635 | | | 22-May-08 | HP331223 | 0945 | THEFT | INCONCLUSIVE | | 620 | PC | Kevin M. Howley | |
| 4647 | 4794 | | | 25-May-08 | HM552534 | 1605 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 4648 | 4773 | | | 25-May-08 | HP296582 | 0900 | HOMICIDE | NO DECEPTION | ARTEAGA | 620 | VC | Robert A. Bartik | |
| 4649 | 4637 | | | 28-May-08 | HP334095 | 2020 | OIC | DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4650 | 4638 | | | 28-May-08 | HP323612 | 1150 | AGG. BATTERY | DECEPTION | | 610 | VC | Kevin M. Howley | |
| 4651 | 4640 | | | 29-May-08 | HP292573 | 1020 | THEFT | NO DECEPTION | | 630 | VC | Kevin M. Howley | |
| 4652 | 4639 | | | 29-May-08 | HP295371 | 2220 | HOMICIDE [V] | NO EXAMINATION | HILL/JONES | 640 | VC | Tina Figueroa-Mitchell | |
| 4653 | 4641 | | | 31-May-08 | HP361985 | 1200 | OIC | NO DECEPTION | | 079 | VC | Kevin M. Howley | |
| 4654 | 4774 | | | 02-Jun-08 | HP296582 | 1415 | HOMICIDE | NO DECEPTION | MURPHY | 620 | VC | Robert A. Bartik | |
| 4655 | 4775 | | | 04-Jun-08 | HP336204 | 1445 | CRIMINAL | DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 4656 | 4643 | | | 04-Jun-08 | HP375404 | 2000 | OIC | NO DECEPTION | OCONNER | 079 | VC | Tina Figueroa-Mitchell | |
| 4657 | 4642 | | | 04-Jun-08 | HP375404 | 2000 | OIC | NO DECEPTION | OCONNER | 079 | VC | Tina Figueroa-Mitchell | |
| 4658 | 4644 | | | 05-Jun-08 | HP361946 | 2000 | OIC | DECEPTION | HENRY | 079 | VC | Tina Figueroa-Mitchell | |
| 4659 | 4645 | | | 06-Jun-08 | HP287673 | 0832 | HOMICIDE [V] | NO DECEPTION | FORD | 620 | VC | Tina Figueroa-Mitchell | |
| 4660 | 4777 | | | 09-Jun-08 | HP374803 | 2030 | CRIMINAL | INCONCLUSIVE | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 4661 | 4776 | | | 09-Jun-08 | HP295372 | 1800 | OIC | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 4662 | 4646 | | | 09-Jun-08 | HP366315 | 0915 | HOMICIDE | NO DECEPTION | ROMIC | 610 | VC | Kevin M. Howley | |
| 4663 | 4655 | | | 09-Jun-08 | HP366315 | 0915 | HOMICIDE | NO DECEPTION | ROMIC | 610 | VC | Kevin M. Howley | |
| 4664 | 4654 | | | 09-Jun-08 | HP330261 | 1250 | OIC | NO DECEPTION | BIELINSKI | 079 | VC | Kevin M. Howley | |
| 4665 | 4778 | | | 10-Jun-08 | HP374542 | 1135 | OIC | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 4666 | 4651 | | | 11-Jun-08 | HM569740 | 2300 | OIC | NO EXAMINATION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 4667 | 4648 | | | 11-Jun-08 | HP365075 | 1830 | BURGLARY | NO DECEPTION | MARTIN | 630 | PC | Tina Figueroa-Mitchell | |
| 4668 | 4647 | | | 11-Jun-08 | HP387935 | 1345 | HOMICIDE [V] | DECEPTION | MC GUIRE | 620 | VC | Tina Figueroa-Mitchell | |
| 4669 | 4650 | | | 11-Jun-08 | HN597898 | 2152 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4670 | 4649 | | | 11-Jun-08 | HP352706 | 1900 | OIC | DECEPTION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4671 | 4652 | | | 12-Jun-08 | HP132904 | 2020 | OIC | NO DECEPTION | O'CONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4672 | 4653 | | | 12-Jun-08 | HP369261 | 0945 | OIC | DECEPTION | DOWNES | 079 | VC | Kevin M. Howley | |
| 4673 | 4780 | | | 12-Jun-08 | HP389880 | 0915 | HOMICIDE | NO DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 4674 | 4779 | | | 12-Jun-08 | HP381488 | 1140 | HOMICIDE | DECEPTION | OBRIEN | 610 | VC | Robert A. Bartik | |
| 4675 | 4656 | | | 14-Jun-08 | HP394700 | 1255 | OIC | NO DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4676 | 4657 | | | 17-Jun-08 | HP382671 | 0955 | OIC | DECEPTION | PULLING* | 620 | VC | Kevin M. Howley | |
| 4677 | 4658 | | | 19-Jun-08 | HP318103 | 0700 | OIC | NO EXAMINATION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4678 | 4660 | | | 20-Jun-08 | HP155836 | 2115 | OIC | DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 4679 | 4659 | | | 20-Jun-08 | HP402978 | 1020 | HOMICIDE[V] | INCONCLUSIVE | MAAS | 620 | VC | Kevin M. Howley | |
| 4680 | 4663 | | | 21-Jun-08 | HP407370 | 1510 | HOMICIDE | DECEPTION | GOLAB | 620 | VC | Kevin M. Howley | |
| 4681 | 4662 | | | 21-Jun-08 | HP405246 | 1010 | HOMICIDE[V] | DECEPTION | HUGHES | 610 | VC | Kevin M. Howley | |
| 4682 | 4661 | | | 21-Jun-08 | HP405246 | 0855 | HOMICIDE | DECEPTION | HUGHES | 610 | VC | Kevin M. Howley | |
| 4683 | 4664 | | | 22-Jun-08 | HP339237 | 1330 | ARMED | DECEPTION | SVEC* | 610 | VC | Kevin M. Howley | |
| 4684 | 4667 | | | 23-Jun-08 | HP295379 | 1825 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 4685 | 4665 | | | 23-Jun-08 | HP391798 | 1715 | OIC | NO EXAMINATION | BROWNE | 079 | VC | Kevin M. Howley | |
| 4686 | 4666 | | | 23-Jun-08 | HP385585 | 1535 | OIC | NO DECEPTION | SPRATT | 610 | VC | Kevin M. Howley | |
| 4687 | 4669 | | | 24-Jun-08 | HP387039 | 1820 | THEFT | NO DECEPTION | KRETTEK | 610 | PC | Kevin M. Howley | |
| 4688 | 4668 | | | 24-Jun-08 | HP402615 | 1045 | HOMICIDE[V] | NO DECEPTION | FORD | 620 | VC | Kevin M. Howley | |
| 4689 | 4675 | | | 25-Jun-08 | HP412434 | 1455 | AGG. BATTERY | NO DECEPTION | VANEK | 640 | VC | Kevin M. Howley | |
| 4690 | 4670 | | | 25-Jun-08 | HP284437 | 1850 | OIC | INCONCLUSIVE | DIAZ | 650 | VC | Kevin M. Howley | |
| 4691 | 4671 | | | 25-Jun-08 | HP410209 | 1725 | OIC | DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 4692 | 4674 | | | 25-Jun-08 | HP412434 | 1030 | AGG. BATTERY | DECEPTION | VANEK | 640 | VC | Kevin M. Howley | |
| 4693 | 4672 | | | 26-Jun-08 | HP416971 | 1050 | OIC | NO EXAMINATION | RILEY | 610 | VC | Kevin M. Howley | |
| 4694 | 4673 | | | 26-Jun-08 | HP416971` | 1100 | OIC | NO DECEPTION | RILEY | 610 | VC | Kevin M. Howley | |
| 4695 | 4676 | | | 26-Jun-08 | HP411488 | 1755 | HOMICIDE[V] | NO EXAMINATION | DISTASIO | 610 | VC | Kevin M. Howley | |
| 4696 | 4677 | | | 27-Jun-08 | HP413429 | 0925 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 4697 | 4680 | | | 27-Jun-08 | HP306265 | 1710 | OIC | DECEPTION | VOGEL | 079 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4698 | 4679 | | | 27-Jun-08 | HP382671 | 1520 | OIC | NO DECEPTION | PULLING | 620 | VC | Kevin M. Howley | |
| 4699 | 4678 | | | 27-Jun-08 | HN249636 | 1310 | HOMICIDE | NO DECEPTION | DEL RIVERO | 606 | VC | Kevin M. Howley | |
| 4700 | 4681 | | | 28-Jun-08 | HP417403 | 1115 | OIC | NO DECEPTION | KENNEDY | 620 | VC | Kevin M. Howley | |
| 4701 | 4683 | | | 30-Jun-08 | HP416682 | 1955 | OIC | DECEPTION | MORRIS* | 079 | VC | Kevin M. Howley | |
| 4702 | 4682 | | | 30-Jun-08 | HP420303 | 2130 | HOMICIDE [V] | DECEPTION | RESA | 620 | VC | Tina Figueroa-Mitchell | |
| 4703 | 4684 | | | 01-Jul-08 | HP296582 | 1120 | HOMICIDE | DECEPTION | MURPHY* | 620 | VC | Kevin M. Howley | |
| 4704 | 4688 | | | 01-Jul-08 | HP374545 | 2050 | OIC | DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 4705 | 4687 | | | 01-Jul-08 | HP325723 | 2050 | OIC | DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 4706 | 4685 | | | 01-Jul-08 | HP425853 | 1740 | OIC | NO DECEPTION | SKRIP | 610 | VC | Kevin M. Howley | |
| 4707 | 4686 | | | 01-Jul-08 | HP420303 | 1843 | HOMICIDE | NO DECEPTION | DOCHERTY | 620 | VC | Kevin M. Howley | |
| 4708 | 4781 | | | 03-Jul-08 | HP416971 | 0955 | CHILD ABUSE | NO DECEPTION | RILEY | 610 | VC | Robert A. Bartik | |
| 4709 | 4689 | | | 05-Jul-08 | HP428046 | 1615 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Tina Figueroa-Mitchell | |
| 4710 | 4690 | | | 08-Jul-08 | HP389880 | 0845 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Tina Figueroa-Mitchell | |
| 4711 | 4691 | | | 08-Jul-08 | HP422556 | 1200 | HOMICIDE [V] | DECEPTION | GILGER | 650 | VC | Tina Figueroa-Mitchell | |
| 4712 | 4692 | | | 09-Jul-08 | HP442354 | 1730 | CHILD ABUSE | NO EXAMINATION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 4713 | 4693 | | | 09-Jul-08 | HP428648 | 2050 | AGG. CRIMINAL | NO EXAMINATION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4714 | 4783 | | | 10-Jul-08 | HP428648 | 1415 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 4715 | 4782 | | | 11-Jul-08 | HP439101 | 0900 | DAMAGE TO | DECEPTION | WIEDENSKI | 603 | PC | Robert A. Bartik | |
| 4716 | 4784 | | | 12-Jul-08 | HP442354 | 1040 | CHILD ABUSE | NO DECEPTION | DOIG | 620 | VC | Robert A. Bartik | |
| 4717 | 4785 | | | 12-Jul-08 | HP301832 | 1220 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 4718 | 4787 | | | 13-Jul-08 | HP437219 | 1045 | CHILD ABUSE | DECEPTION | PHILLIPS | 610 | VC | Robert A. Bartik | |
| 4719 | 4786 | | | 13-Jul-08 | HP417403 | 1320 | CHILD ABUSE | NO DECEPTION | KENNEDY | 079 | VC | Robert A. Bartik | |
| 4720 | 4694 | | | 15-Jul-08 | HP425514 | 1421 | BURGLARY | NO DECEPTION | ROSE | 640 | PC | Tina Figueroa-Mitchell | |
| 4721 | 4808 | | | 15-Jul-08 | HP452962 | 1010 | HOMICIDE | NO DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 4722 | 4791 | | | 15-Jul-08 | HP431895 | 1130 | HOMICIDE | DECEPTION | BRONKEMA | 630 | VC | Robert A. Bartik | |
| 4723 | 4807 | | | 15-Jul-08 | HP431895 | 1130 | HOMICIDE | NO EXAMINATION | BRONKEMA | 630 | VC | Robert A. Bartik | |
| 4724 | 4790 | | | 15-Jul-08 | HP452962 | 1010 | HOMICIDE | NO DECEPTION | GALLAGHER | 640 | VC | Robert A. Bartik | |
| 4725 | 4696 | | | 16-Jul-08 | HP335927 | 2200 | OIC | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4726 | 4695 | | | 16-Jul-08 | HP305480 | 1800 | OIC | DECEPTION | ODONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 4727 | 4697 | | | 18-Jul-08 | HP413557 | 0945 | OIC | NO DECEPTION | VILLA | 610 | VC | Tina Figueroa-Mitchell | |
| 4728 | 4698 | | | 18-Jul-08 | HP357512 | 1550 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4729 | 4699 | | | 19-Jul-08 | HP461315 | 1305 | HOMICIDE | DECEPTION | FANNING | 650 | VC | Tina Figueroa-Mitchell | |
| 4730 | 4700 | | | 19-Jul-08 | HP461315 | 1511 | HOMICIDE | NO EXAMINATION | FANNING | 650 | VC | Tina Figueroa-Mitchell | |
| 4731 | 4701 | | | 19-Jul-08 | HP453221 | 1710 | HOMICIDE | DECEPTION | HACKETT | 620 | VC | Tina Figueroa-Mitchell | |
| 4732 | 4702 | | | 20-Jul-08 | HP461370 | 1230 | AGG. ASSAULT | DECEPTION | WEBER/TURNER | 650 | VC | Tina Figueroa-Mitchell | |
| 4733 | 4704 | | | 21-Jul-08 | HP446556 | 1925 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4734 | 4703 | | | 21-Jul-08 | HP311157 | 1800 | AGG. CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 4735 | 4706 | | | 22-Jul-08 | HP301501 | 2000 | HOMICIDE | NO DECEPTION | WATKINS | 620 | VC | Tina Figueroa-Mitchell | |
| 4736 | 4705 | | | 22-Jul-08 | HP354664 | 1900 | CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 4737 | 4707 | | | 23-Jul-08 | HP455545 | 0900 | OIC | NO DECEPTION | GLADNEY | 079 | VC | Tina Figueroa-Mitchell | |
| 4738 | 4708 | | | 23-Jul-08 | HP470433 | 1900 | CHILD ABUSE | NO DECEPTION | DOIG | 079 | VC | Tina Figueroa-Mitchell | |
| 4739 | 4709 | | | 23-Jul-08 | HP414227 | 2030 | CRIMINAL | NO EXAMINATION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4740 | 4713 | | | 24-Jul-08 | HP453221 | 2245 | HOMICIDE | DECEPTION | DURKINS | 620 | VC | Tina Figueroa-Mitchell | |
| 4741 | 4710 | | | 24-Jul-08 | HP453221 | 0930 | HOMICIDE | DECEPTION | ALFINI | 620 | VC | Tina Figueroa-Mitchell | |
| 4742 | 4712 | | | 24-Jul-08 | HP465591 | 1805 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Tina Figueroa-Mitchell | |
| 4743 | 4714 | | | 24-Jul-08 | HP453221 | 0930 | HOMICIDE | NO DECEPTION | HACKETT | 620 | VC | Tina Figueroa-Mitchell | |
| 4744 | 4711 | | | 24-Jul-08 | HP453221 | 1535 | HOMICIDE | NO DECEPTION | CARLASSARE | 620 | VC | Tina Figueroa-Mitchell | |
| 4745 | 4715 | | | 25-Jul-08 | HM436852 | 2045 | OIC | NO DECEPTION | SCRIPT | 610 | VC | Tina Figueroa-Mitchell | |
| 4746 | 4716 | | | 26-Jul-08 | HP206007 | 1425 | OIC | INCONCLUSIVE | MORRIS | 079 | VC | Kevin M. Howley | |
| 4747 | 4717 | | | 26-Jul-08 | HP103416 | 1933 | OIC** | DECEPTION | BARCLAY | 079 | VC | Kevin M. Howley | |
| 4748 | 4718 | | | 27-Jul-08 | HP420478 | 1700 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 4749 | 4722 | | | 29-Jul-08 | HP476311 | | CHILD ABUSE | NO DECEPTION | SCRIPT | 610 | VC | Tina Figueroa-Mitchell | |
| 4750 | 4723 | | | 29-Jul-08 | HP476311 | | CHILD ABUSE | NO DECEPTION | SCRIPT | 610 | VC | Tina Figueroa-Mitchell | |
| 4751 | 4720 | | | 29-Jul-08 | HP64896 | 1100 | CRIMINAL | DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4752 | 4724 | | | 29-Jul-08 | HP476311 | 2135 | CHILD ABUSE | INCONCLUSIVE | SCRIPT | 610 | VC | Tina Figueroa-Mitchell | |
| 4753 | 4721 | | | 29-Jul-08 | HP424011 | 1300 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Tina Figueroa-Mitchell | |
| 4754 | 4719 | | | 29-Jul-08 | HP264027 | 0930 | HOMICIDE | DECEPTION | CONNELLY | 620 | VC | Tina Figueroa-Mitchell | |
| 4755 | 4725 | | | 30-Jul-08 | HP144915 | 1000 | HOMICIDE | NO DECEPTION | GONZALEZ | 650 | VC | Tina Figueroa-Mitchell | |
| 4756 | 4726 | | | 30-Jul-08 | HP470433 | 1505 | CHILD ABUSE | NO DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4757 | 4727 | | | 30-Jul-08 | HP364213 | 1750 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 4758 | 4728 | | | 04-Aug-08 | HP452132 | 1340 | OIC | NO DECEPTION | SMITH | 079 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4759 | 4729 | | | 05-Aug-08 | HP428856 | 1335 | THEFT | NO DECEPTION | WEXLER | 630 | PC | Kevin M. Howley | |
| 4760 | 4793 | | | 05-Aug-08 | HP364008 | 1830 | OIC | NO DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 4761 | 4788 | | | 06-Aug-08 | HP428856 | 1335 | THEFT | NO DECEPTION | WEXLER | 630 | PC | Robert A. Bartik | |
| 4762 | 4792 | | | 06-Aug-08 | HP428343 | 1925 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Robert A. Bartik | |
| 4763 | 4731 | | | 07-Aug-08 | HP257620 | 2240 | OIC | NO EXAMINATION | HENRY | 079 | VC | Tina Figueroa-Mitchell | |
| 4764 | 4789 | | | 07-Aug-08 | HP443747 | 1130 | THEFT | NO DECEPTION | RIGGIO | 630 | PC | Robert A. Bartik | |
| 4765 | 4730 | | | 07-Aug-08 | HP257620 | 1940 | OIC | NO EXAMINATION | HENRY | 079 | VC | Tina Figueroa-Mitchell | |
| 4766 | 4732 | | | 09-Aug-08 | HP497977 | 1435 | DECEPTIVE | NO DECEPTION | KNEIP/WILBERT | 610 | PC | Kevin M. Howley | |
| 4767 | 4733 | | | 09-Aug-08 | HP497977 | 1500 | DECEPTIVE | NO DECEPTION | WILBERT/KNEIP | 610 | PC | Tina Figueroa-Mitchell | |
| 4768 | 4735 | | | 09-Aug-08 | HP466760 | 2120 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Tina Figueroa-Mitchell | |
| 4769 | 4746 | | | 10-Aug-08 | HP436542 | 1100 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4770 | 4747 | | | 10-Aug-08 | HP500671 | 0915 | OIC | NO EXAMINATION | STOLL | 640 | VC | Tina Figueroa-Mitchell | |
| 4771 | 4738 | | | 10-Aug-08 | HP504838 | 1635 | ROBBERY | DECEPTION | FREEMAN | 610 | VC | Tina Figueroa-Mitchell | |
| 4772 | 4736 | | | 10-Aug-08 | HP436542 | 1100 | CRIMINAL | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4773 | 4734 | | | 10-Aug-08 | HP500671 | 0915 | OIC | NO EXAMINATION | STOLL | 640 | VC | Tina Figueroa-Mitchell | |
| 4774 | 4737 | | | 10-Aug-08 | HP206007 | 1500 | CRIMINAL | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 4775 | 4739 | | | 11-Aug-08 | N4000032 | 1845 | HOMICIDE | DECEPTION | ORTEGA | 606 | VC | Tina Figueroa-Mitchell | |
| 4776 | 4742 | | | 11-Aug-08 | HP482628 | 2153 | HOMICIDE | DECEPTION | CATO | 640 | VC | Tina Figueroa-Mitchell | |
| 4777 | 4740 | | | 12-Aug-08 | HP378951 | 1905 | OIC | NO EXAMINATION | SMITH | 079 | VC | Kevin M. Howley | |
| 4778 | 4741 | | | 12-Aug-08 | HP504824 | 2035 | HOMICIDE | DECEPTION | HERMANN | 640 | VC | Kevin M. Howley | |
| 4779 | 4798 | | | 13-Aug-08 | HP398720 | 2035 | CRIMINAL | NO EXAMINATION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 4780 | 4803 | | | 14-Aug-08 | HP510137 | 1145 | HOMICIDE | NO DECEPTION | CLIMACK | 640 | VC | Robert A. Bartik | |
| 4781 | 4804 | | | 14-Aug-08 | HP510137 | 0450 | HOMICIDE | NO DECEPTION | CLIMACK | 640 | VC | Robert A. Bartik | |
| 4782 | 4806 | | | 14-Aug-08 | HP510137 | 0145 | HOMICIDE | DECEPTION | CLIMACK | 640 | VC | Robert A. Bartik | |
| 4783 | 4805 | | | 14-Aug-08 | HP510137 | 1830 | HOMICIDE | NO DECEPTION | CLIMACK | 640 | VC | Robert A. Bartik | |
| 4784 | 4797 | | | 14-Aug-08 | HP387157 | 1930 | CRIMINAL | DECEPTION | MIHALOV | 079 | VC | Robert A. Bartik | |
| 4785 | 4748 | | | 15-Aug-08 | HP482582 | 1830 | HOMICIDE | NO DECEPTION | GILGER | 650 | VC | Tina Figueroa-Mitchell | |
| 4786 | 4745 | | | 15-Aug-08 | HP460588 | 2100 | THEFT | NO EXAMINATION | PELLGRINI | 630 | PC | Tina Figueroa-Mitchell | |
| 4787 | 4744 | | | 15-Aug-08 | HP479502 | 1335 | ROBBERY | NO DECEPTION | BEAZLEY | 620 | PC | Tina Figueroa-Mitchell | |
| 4788 | 4743 | | | 16-Aug-08 | HP482582 | 0010 | HOMICIDE | DECEPTION | GILGER | 650 | VC | Tina Figueroa-Mitchell | |
| 4789 | 4795 | | | 16-Aug-08 | HP508252 | 0910 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 4790 | 4749 | | | 17-Aug-08 | HP457591 | 1750 | THEFT | DECEPTION | MILLER | 630 | PC | Tina Figueroa-Mitchell | |
| 4791 | 4796 | | | 17-Aug-08 | HP491741 | 1200 | ROBBERY | INCONCLUSIVE | REYES | 650 | VC | Robert A. Bartik | |
| 4792 | 4751 | | | 18-Aug-08 | HP324806 | 1610 | THEFT | NO DECEPTION | PELLEGRINI | 630 | PC | Tina Figueroa-Mitchell | |
| 4793 | 4750 | | | 18-Aug-08 | HP491741 | 1100 | ROBBERY | NO EXAMINATION | REYES | 650 | VC | Kevin M. Howley | |
| 4794 | 4752 | | | 18-Aug-08 | HP478965 | 2235 | HOMICIDE | DECEPTION | NORADIN | 650 | VC | Tina Figueroa-Mitchell | |
| 4795 | 4753 | | | 19-Aug-08 | HP352970 | 2135 | CRIMINAL | DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 4796 | 4754 | | | 20-Aug-08 | HP454299 | 1050 | THEFT | INCONCLUSIVE | RIGGIO | 630 | PC | Kevin M. Howley | |
| 4797 | 4755 | | | 20-Aug-08 | HP431484 | 1940 | HOMICIDE [V] | NO DECEPTION | BAGDON | 620 | VC | Kevin M. Howley | |
| 4798 | 4801 | | | 21-Aug-08 | HP464777 | 1625 | HOMICIDE | DECEPTION | DELAHANTY | 620 | VC | Robert A. Bartik | |
| 4799 | 4802 | | | 25-Aug-08 | HP490321 | 1155 | CRIMINAL | NO DECEPTION | LAPALERMO | 630 | VC | Robert A. Bartik | |
| 4800 | 4757 | | | 25-Aug-08 | HP253644 | 2145 | CRIMINAL | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4801 | 4756 | | | 26-Aug-08 | HN707193 | 1810 | THEFT | DECEPTION | MILLER | 630 | PC | Tina Figueroa-Mitchell | |
| 4802 | 4758 | | | 27-Aug-08 | HP196018 | 2023 | OIC | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 4803 | 4759 | | | 28-Aug-08 | HP538823 | 1610 | HOMICIDE | DECEPTION | PECK | 620 | VC | Kevin M. Howley | |
| 4804 | 4760 | | | 29-Aug-08 | HP461765 | 1515 | OIC | DECEPTION | BARCLAY | 079 | VC | Kevin M. Howley | |
| 4805 | 4799 | | | 30-Aug-08 | HP393169 | 1820 | CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 4806 | 4800 | | | 31-Aug-08 | HP378990 | 1320 | CRIMINAL | DECEPTION | ANTOL | 079 | VC | Robert A. Bartik | |
| 4807 | 4955 | | | 02-Sep-08 | HP531695 | 1045 | HOMICIDE | NO DECEPTION | LOLLIOPOLIS | 630 | VC | Robert A. Bartik | |
| 4808 | 4951 | | | 02-Sep-08 | HP547372 | 2245 | HOMICIDE | NO DECEPTION | MOORE | 620 | VC | Robert A. Bartik | |
| 4809 | 4810 | | | 02-Sep-08 | HP547372 | 1430 | HOMICIDE | NO DECEPTION | OTTO | 620 | VC | Tina Figueroa-Mitchell | |
| 4810 | 4954 | | | 02-Sep-08 | HP531903 | 1320 | BURGLARY | NO DECEPTION | KENNEDY | 640 | VC | Robert A. Bartik | |
| 4811 | 4953 | | | 02-Sep-08 | HP420133 | 1525 | CHILD ABUSE | DECEPTION | NEMICKAS | 650 | VC | Robert A. Bartik | |
| 4812 | 4813 | | | 03-Sep-08 | HP505693 | 1720 | OIC | NO DECEPTION | STAUDACHER | 640 | VC | Tina Figueroa-Mitchell | |
| 4813 | 4812 | | | 03-Sep-08 | HP505693 | 1455 | OIC | NO DECEPTION | STAUDACHER | 640 | VC | Kevin M. Howley | |
| 4814 | 4811 | | | 03-Sep-08 | HP505693 | 1455 | OIC | NO DECEPTION | STAUDACHER | 640 | VC | Tina Figueroa-Mitchell | |
| 4815 | 4952 | | | 03-Sep-08 | HP547372 | 0200 | HOMICIDE | DECEPTION | MOORE | 620 | VC | Robert A. Bartik | |
| 4816 | 4814 | | | 04-Sep-08 | HP552498 | 1945 | ROBBERY | NO DECEPTION | FREEMAN | 610 | VC | Tina Figueroa-Mitchell | |
| 4817 | 4816 | | | 05-Sep-08 | HP552498 | 1820 | ROBBERY | DECEPTION | FREEMAN | 610 | VC | Tina Figueroa-Mitchell | |
| 4818 | 4815 | | | 05-Sep-08 | HP554104 | 1424 | OIC | DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 4819 | 4950 | | | 06-Sep-08 | HN135439 | 1725 | HOMICIDE | DECEPTION | SZWEDO | 650 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4820 | 4949 | | | 08-Sep-08 | HN487970 | 1800 | HOMICIDE | DECEPTION | SMITH | 606 | VC | Robert A. Bartik | |
| 4821 | 4821 | | | 09-Sep-08 | HN561348 | 2045 | HOMICIDE | NO DECEPTION | CLIMACK | 640 | VC | Tina Figueroa-Mitchell | |
| 4822 | 4822 | | | 09-Sep-08 | HP479915 | 2230 | OIC | NO DECEPTION | OCONNELL | 640 | VC | Tina Figueroa-Mitchell | |
| 4823 | 4948 | | | 09-Sep-08 | HP350503 | 1120 | THEFT | DECEPTION | RIGGIO | 630 | VC | Robert A. Bartik | |
| 4824 | 4947 | | | 09-Sep-08 | HP561348 | 1355 | HOMICIDE | NO DECEPTION | CLIMACK | 640 | VC | Robert A. Bartik | |
| 4825 | 4817 | | | 10-Sep-08 | HP558148 | 1325 | THEFT | NO DECEPTION | BADIE | 610 | PC | Tina Figueroa-Mitchell | |
| 4826 | 4818 | | | 10-Sep-08 | HP558148 | 1325 | THEFT | NO DECEPTION | BADIE | 610 | PC | Tina Figueroa-Mitchell | |
| 4827 | 5230 | | | 11-Sep-08 | HR420550 | 1930 | OIC | DECEPTION | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 4828 | 4819 | | | 11-Sep-08 | HP558148 | 1340 | THEFT | NO DECEPTION | BADIE | 610 | PC | Tina Figueroa-Mitchell | |
| 4829 | 4820 | | | 11-Sep-08 | HP558148 | 1340 | THEFT | DECEPTION | BADIE | 610 | PC | Tina Figueroa-Mitchell | |
| 4830 | 4823 | | | 11-Sep-08 | HP559211 | 2248 | HOMICIDE | DECEPTION | PEREZ | 650 | VC | Tina Figueroa-Mitchell | |
| 4831 | 4824 | | | 15-Sep-08 | HP550955 | 1520 | HOMICIDE | NO DECEPTION | LEAVITT | 630 | VC | Kevin M. Howley | |
| 4832 | 4945 | | | 16-Sep-08 | HP428856 | 1230 | THEFT | NO DECEPTION | WEXLER | 630 | PC | Robert A. Bartik | |
| 4833 | 4944 | | | 16-Sep-08 | HP392836 | 1905 | CRIMINAL | INCONCLUSIVE | BARCLAY | 079 | VC | Robert A. Bartik | |
| 4834 | 4946 | | | 17-Sep-08 | HP573424 | 1325 | CHILD ABUSE | DECEPTION | CHAVARRIA | 640 | VC | Robert A. Bartik | |
| 4835 | 4825 | | | 17-Sep-08 | HN729936 | 1635 | OIC | DECEPTION | ANTOL | 079 | VC | Tina Figueroa-Mitchell | |
| 4836 | 4942 | | | 18-Sep-08 | HP539853 | 1730 | CRIMINAL | NO DECEPTION | GLADNEY | 079 | VC | Robert A. Bartik | |
| 4837 | 4943 | | | 18-Sep-08 | HP577195 | 1940 | HOMICIDE | INCONCLUSIVE | SOLECKI | 610 | VC | Robert A. Bartik | |
| 4838 | 4828 | | | 19-Sep-08 | HP393375 | 1915 | OIC | INCONCLUSIVE | MORRIS | 079 | VC | Kevin M. Howley | |
| 4839 | 4826 | | | 19-Sep-08 | HP512018 | 1044 | HOMICIDE | DECEPTION | MAAS | 620 | VC | Kevin M. Howley | |
| 4840 | 4827 | | | 19-Sep-08 | HP472819 | 1400 | ARMED | NO DECEPTION | AGOSTA | 630 | VC | Kevin M. Howley | |
| 4841 | 4830 | | | 19-Sep-08 | HP148659 | 1800 | CHILD | NO DECEPTION | DANTES | 650 | VC | Tina Figueroa-Mitchell | |
| 4842 | 4832 | | | 21-Sep-08 | HP568618 | 1725 | ROBBERY | NO DECEPTION | LEE | 610 | VC | Tina Figueroa-Mitchell | |
| 4843 | 4831 | | | 21-Sep-08 | HP377163 | 1705 | OIC | DECEPTION | O CONNEL | 079 | VC | Tina Figueroa-Mitchell | |
| 4844 | 4833 | | | 22-Sep-08 | HP536030 | 1915 | CHILD ABUSE | NO EXAMINATION | IASKSON | 650 | VC | Tina Figueroa-Mitchell | |
| 4845 | 4835 | | | 22-Sep-08 | HP553455 | 1845 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Kevin M. Howley | |
| 4846 | 4834 | | | 22-Sep-08 | HP536030 | 2015 | CHILD ABUSE | NO DECEPTION | IASKSON | 650 | VC | Tina Figueroa-Mitchell | |
| 4847 | 4836 | | | 23-Sep-08 | HP579007 | 1335 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 4848 | 4837 | | | 24-Sep-08 | HP590328 | 1715 | THEFT | NO DECEPTION | VIVAS | 630 | PC | Tina Figueroa-Mitchell | |
| 4849 | 4838 | | | 24-Sep-08 | HP590328 | 2000 | THEFT | DECEPTION | VIVAS | 630 | PC | Tina Figueroa-Mitchell | |
| 4850 | 4839 | | | 25-Sep-08 | HP505497 | 2030 | CRIMINAL | INCONCLUSIVE | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4851 | 4840 | | | 26-Sep-08 | HP576989 | 1100 | CHILD ABUSE | NO DECEPTION | DAVIES | 610 | VC | Tina Figueroa-Mitchell | |
| 4852 | 4841 | | | 27-Sep-08 | HP586067 | 1000 | CRIMINAL | DECEPTION | BURRIES | 620 | VC | Tina Figueroa-Mitchell | |
| 4853 | 4843 | | | 28-Sep-08 | HP557013 | 2006 | BATTERY-AGG. | NO DECEPTION | FOSTER | 610 | VC | Tina Figueroa-Mitchell | |
| 4854 | 4842 | | | 28-Sep-08 | HP595636 | 1750 | CRIMINAL | DECEPTION | WIGGINS | 610 | VC | Tina Figueroa-Mitchell | |
| 4855 | 4844 | | | 29-Sep-08 | HP558171 | 1608 | OIC | NO EXAMINATION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 4856 | 4845 | | | 29-Sep-08 | HP284941 | 1654 | OIC | NO DECEPTION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4857 | 4847 | | | 30-Sep-08 | HP601381 | 1950 | OIC | DECEPTION | BARCLAY | 079 | VC | Kevin M. Howley | |
| 4858 | 4846 | | | 30-Sep-08 | HP564738 | 1450 | ARMED | NO DECEPTION | NELLIGAN | 620 | VC | Kevin M. Howley | |
| 4859 | 4848 | | | 02-Oct-08 | HP434905 | 1920 | CRIMINAL | NO EXAMINATION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 4860 | 4921 | | | 02-Oct-08 | HP604074 | 1100 | ROBBERY | DECEPTION | CASEY | 079 | VC | Robert A. Bartik | |
| 4861 | 4850 | | | 03-Oct-08 | HL435914 | 1845 | CRIMINAL | DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4862 | 4849 | | | 03-Oct-08 | HN549658 | 1845 | CRIMINAL | DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4863 | 4933 | | | 04-Oct-08 | HP607848 | 0930 | HOMICIDE | DECEPTION | MCGUIRE | 620 | VC | Robert A. Bartik | |
| 4864 | 4856 | | | 06-Oct-08 | HP608802 | 0930 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 4865 | 4857 | | | 06-Oct-08 | HP608802 | 1035 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 4866 | 4851 | | | 07-Oct-08 | HP467846 | 1345 | CRIMINAL | INCONCLUSIVE | SMIITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4867 | 4852 | | | 08-Oct-08 | HP614754 | 1900 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 4868 | 4853 | | | 08-Oct-08 | HP610824 | 2200 | HOMICIDE [V] | DECEPTION | MAAS | 620 | VC | Tina Figueroa-Mitchell | |
| 4869 | 4934 | | | 09-Oct-08 | HP594294 | 1455 | CHILD ABUSE | INCONCLUSIVE | PHILLPS | 610 | VC | Robert A. Bartik | |
| 4870 | 4935 | | | 09-Oct-08 | HP594294 | 1455 | CHILD ABUSE | NO DECEPTION | PHILLPS | 610 | VC | Robert A. Bartik | |
| 4871 | 4936 | | | 10-Oct-08 | HP594294 | 0920 | CHILD ABUSE | NO DECEPTION | PHILLPS | 610 | VC | Robert A. Bartik | |
| 4872 | 4937 | | | 10-Oct-08 | HP594294 | 1033 | CHILD ABUSE | DECEPTION | PHILLPS | 610 | VC | Robert A. Bartik | |
| 4873 | 4858 | | | 14-Oct-08 | HP625990 | 1015 | CRIM SEX | DECEPTION | WATKINS | 620 | VC | Kevin M. Howley | |
| 4874 | 4855 | | | 14-Oct-08 | HP578545 | 1655 | OIC [Phase II] | INCONCLUSIVE | FORD | 079 | VC | Kevin M. Howley | |
| 4875 | 4854 | | | 14-Oct-08 | HP578545 | 1655 | OIC [Phase I] | INCONCLUSIVE | FORD | 079 | VC | Kevin M. Howley | |
| 4876 | 4859 | | | 14-Oct-08 | HP625915 | 2100 | OIC | NO DECEPTION | BELLOMY | 079 | VC | Kevin M. Howley | |
| 4877 | 4860 | | | 15-Oct-08 | HP519753 | 1535 | OIC | DECEPTION | PARADAY | 079 | VC | Kevin M. Howley | |
| 4878 | 4861 | | | 16-Oct-08 | HP603400 | 1000 | THEFT | NO DECEPTION | BEASLEY | 620 | PC | Kevin M. Howley | |
| 4879 | 4938 | | | 17-Oct-08 | HP622185 | 1850 | CHILD ABUSE | NO DECEPTION | BARRY | 610 | VC | Robert A. Bartik | |
| 4880 | 4939 | | | 17-Oct-08 | HP631204 | 1955 | CRIMINAL | NO DECEPTION | DELATORRE | 079 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4881 | 4863 | | | 17-Oct-08 | HP631715 | 1135 | DECEPTIVE | DECEPTION | PERA | 610 | PC | Kevin M. Howley | |
| 4882 | 4940 | | | 18-Oct-08 | HP504929 | 1035 | CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 4883 | 4862 | | | 18-Oct-08 | HP632472 | 1830 | OIC | DECEPTION | CASTENADA | 079 | VC | Kevin M. Howley | |
| 4884 | 4930 | | | 20-Oct-08 | HP159595 | 1645 | Deceptive | NO DECEPTION | JASICA | 079 | PC | Robert A. Bartik | |
| 4885 | 4929 | | | 20-Oct-08 | HP616595 | 1855 | HOMICIDE | NO EXAMINATION | BALODIMAS | 650 | VC | Robert A. Bartik | |
| 4886 | 4931 | | | 21-Oct-08 | HP424011 | 1900 | HOMICIDE | DECEPTION | FORBERG | 079 | VC | Robert A. Bartik | |
| 4887 | 4864 | | | 22-Oct-08 | HP464423 | 1105 | HOMICIDE | NO EXAMINATION | GONZALEZ | 650 | VC | Kevin M. Howley | |
| 4888 | 4866 | | | 22-Oct-08 | HP544574 | 1920 | OIC | INCONCLUSIVE | SMITH | 079 | VC | Kevin M. Howley | |
| 4889 | 4865 | | | 22-Oct-08 | HP598643 | 1600 | OIC | DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 4890 | 4932 | | | 25-Oct-08 | HP587010 | 1150 | DECPTIVE | NO DECEPTION | LEE | 650 | PC | Robert A. Bartik | |
| 4891 | 4941 | | | 25-Oct-08 | HP645416 | 0900 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 4892 | 4867 | | | 26-Oct-08 | HP646292 | 0015 | AGG. CRIMINAL | DECEPTION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4893 | 4869 | | | 27-Oct-08 | HP649911 | 1605 | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 4894 | 4870 | | | 27-Oct-08 | HP649911 | | OIC | NO DECEPTION | DOG | 620 | VC | Tina Figueroa-Mitchell | |
| 4895 | 4868 | | | 27-Oct-08 | HP649911 | 1510 | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 4896 | 4871 | | | 28-Oct-08 | HP649911 | | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 4897 | 4873 | | | 29-Oct-08 | HM387924 | 2200 | HOMICIDE [V] | DECEPTION | CATO | 640 | VC | Tina Figueroa-Mitchell | |
| 4898 | 4872 | | | 29-Oct-08 | HP647735 | 1945 | AGG. CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4899 | 4874 | | | 31-Oct-08 | HP464423 | 1400 | HOMICIDE [V] | DECEPTION | GONZALEZ | 650 | VC | Tina Figueroa-Mitchell | |
| 4900 | 4891 | | | 01-Nov-08 | HP473583 | 1845 | THEFT | DECEPTION | PELLEGRINI | 630 | PC | Tina Figueroa-Mitchell | |
| 4901 | 4877 | | | 01-Nov-08 | HP456059 | 1050 | OIC | NO DECEPTION | NCCLINTON | 620 | VC | Kevin M. Howley | |
| 4902 | 4922 | | | 03-Nov-08 | HP662517 | 2000 | CRIMINAL | DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 4903 | 4879 | | | 03-Nov-08 | HP645125 | 1010 | OIC | NO DECEPTION | MULLEN | 079 | VC | Kevin M. Howley | |
| 4904 | 4878 | | | 03-Nov-08 | HP640484 | 1320 | OIC | NO DECEPTION | MULLEN | 079 | VC | Kevin M. Howley | |
| 4905 | 4875 | | | 06-Nov-08 | HP655835 | 1710 | THEFT | NO DECEPTION | MILLER | 630 | PC | Tina Figueroa-Mitchell | |
| 4906 | 4876 | | | 06-Nov-08 | HN229648 | 1850 | HOMICIDE [V] | NO DECEPTION | ROSARIO | 650 | VC | Tina Figueroa-Mitchell | |
| 4907 | 4880 | | | 07-Nov-08 | HP651568 | 1845 | CRIMINAL | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 4908 | 4882 | | | 08-Nov-08 | HP622185 | 1945 | CHILD ABUSE | NO DECEPTION | BARRY | 610 | VC | Tina Figueroa-Mitchell | |
| 4909 | 4881 | | | 08-Nov-08 | hp622185 | 1945 | CHILD ABUSE | NO DECEPTION | BARRY | 610 | VC | Tina Figueroa-Mitchell | |
| 4910 | 4883 | | | 12-Nov-08 | HP159595 | 1845 | DECEPTICE | NO DECEPTION | JASICA/BROWNE | 630 | VC | Tina Figueroa-Mitchell | |
| 4911 | 4884 | | | 13-Nov-08 | HP679616 | 1500 | CRIMINAL | DECEPTION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4912 | 4928 | | | 14-Nov-08 | HP636056 | 1045 | THEFT | DECEPTION | TOBIN | 630 | PC | Robert A. Bartik | |
| 4913 | 4885 | | | 16-Nov-08 | HP684923 | 1500 | HOMICIDE | INCONCLUSIVE | VAN | 620 | VC | Tina Figueroa-Mitchell | |
| 4914 | 4887 | | | 16-Nov-08 | HP598933 | 2220 | HOMICIDE | NO EXAMINATION | LOZARO | 650 | VC | Tina Figueroa-Mitchell | |
| 4915 | 4886 | | | 16-Nov-08 | HP684923 | 2020 | HOMICIDE | NO DECEPTION | DURKIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4916 | 4888 | | | 17-Nov-08 | HP615724 | 1835 | OIC | NO EXAMINATION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 4917 | 4890 | | | 18-Nov-08 | HP347929 | 1800 | OIC | NO EXAMINATION | FRANCHINI | 079 | VC | Kevin M. Howley | |
| 4918 | 4889 | | | 18-Nov-08 | HP347929 | 1800 | OIC | NO EXAMINATION | FRANCHINI | 079 | VC | Kevin M. Howley | |
| 4919 | 4923 | | | 19-Nov-08 | HP631705 | 2245 | HOMICIDE | DECEPTION | KOLMAN | 650 | VC | Robert A. Bartik | |
| 4920 | 4906 | | | 20-Nov-08 | HP685973 | 0930 | CHILD ABUSE | NO DECEPTION | KUMIEGA | 610 | VC | Robert A. Bartik | |
| 4921 | 4905 | | | 20-Nov-08 | HP685973 | 1030 | CHILD ABUSE | NO DECEPTION | KUMIEGA | 610 | VC | Robert A. Bartik | |
| 4922 | 4924 | | | 20-Nov-08 | HP631705 | 1815 | HOMICIDE | INCONCLUSIVE | FERGUS | 650 | VC | Robert A. Bartik | |
| 4923 | 4927 | | | 21-Nov-08 | HP660192 | 1235 | CRIMINAL | NO DECEPTION | DOWNS | 079 | VC | Robert A. Bartik | |
| 4924 | 4925 | | | 21-Nov-08 | HP660194 | 1337 | CRIMINAL | NO DECEPTION | DOWNS | 079 | VC | Robert A. Bartik | |
| 4925 | 4926 | | | 21-Nov-08 | HP660193 | 1300 | CRIMINAL | NO DECEPTION | DOWNS | 079 | VC | Robert A. Bartik | |
| 4926 | 4892 | | | 21-Nov-08 | HP694603 | 2200 | HOME | NO DECEPTION | CECIEL | 620 | VC | Tina Figueroa-Mitchell | |
| 4927 | 4893 | | | 24-Nov-08 | HP464423 | 1656 | HOMICIDE [V] | NO DECEPTION | GONZALES | 650 | VC | Tina Figueroa-Mitchell | |
| 4928 | 4895 | | | 24-Nov-08 | HP690390 | 2030 | OIC | NO DECEPTION | SKRIP | 610 | VC | Tina Figueroa-Mitchell | |
| 4929 | 4894 | | | 25-Nov-08 | HP657998 | 1030 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Kevin M. Howley | |
| 4930 | 4910 | | | 28-Nov-08 | HP705610 | 1245 | HOMICIDE | NO DECEPTION | VAULKNER | 650 | VC | Robert A. Bartik | |
| 4931 | 4907 | | | 30-Nov-08 | HP685973 | 1350 | CHILD ABUSE | INCONCLUSIVE | KUMIEGA | 610 | VC | Robert A. Bartik | |
| 4932 | 4909 | | | 30-Nov-08 | HM633355 | 1830 | HOMICIDE | NO DECEPTION | LARA | 640 | VC | Robert A. Bartik | |
| 4933 | 4908 | | | 30-Nov-08 | HP685973 | 1350 | CHILD ABUSE | NO DECEPTION | KUMIEGA | 610 | VC | Robert A. Bartik | |
| 4934 | 4896 | | | 02-Dec-08 | HP648063 | 1940 | CRIMINAL | NO DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4935 | 4897 | | | 02-Dec-08 | HP626784 | 2020 | HOMICIDE | NO DECEPTION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 4936 | 4898 | | | 03-Dec-08 | HP350434 | 1900 | OIC | DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 4937 | 4899 | | | 03-Dec-08 | HP710259 | 1730 | OIC | NO DECEPTION | LABBE | 079 | VC | Kevin M. Howley | |
| 4938 | 4902 | | | 04-Dec-08 | HP590602 | 1915 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4939 | 4900 | | | 04-Dec-08 | HP710346 | 1145 | BURGLARY | DECEPTION | LOPRESTI | 630 | PC | Tina Figueroa-Mitchell | |
| 4940 | 4901 | | | 04-Dec-08 | HP710346 | 1145 | BURGLARY | NO DECEPTION | LOPRESTI | 630 | PC | Kevin M. Howley | |
| 4941 | 4903 | | | 06-Dec-08 | HP63374 | 2110 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4942 | 4904 | | | 07-Dec-08 | HP710346 | 1200 | BURGLARY | NO DECEPTION | LOPRESTI | 630 | PC | Tina Figueroa-Mitchell | |
| 4943 | 4912 | | | 08-Dec-08 | HP710346 | 1100 | BURGLARY | INCONCLUSIVE | LOPRESTI | 630 | PC | Kevin M. Howley | |
| 4944 | 4911 | | | 08-Dec-08 | HP710346 | 0950 | BURGLARY | NO DECEPTION | LOPRESTI | 630 | PC | Kevin M. Howley | |
| 4945 | 4915 | | | 09-Dec-08 | HP705802 | 1850 | BURGLARY | NO DECEPTION | ROMANO / | 630 | PC | Tina Figueroa-Mitchell | |
| 4946 | 4919 | | | 09-Dec-08 | HP706856 | 2127 | CHILD ABUSE | NO DECEPTION | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 4947 | 4918 | | | 09-Dec-08 | HP706856 | 2040 | CHILD ABUSE | NO DECEPTION | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 4948 | 4916 | | | 09-Dec-08 | HP657998 | 1350 | THEFT | NO EXAMINATION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 4949 | 4917 | | | 09-Dec-08 | HP469014 | 2045 | CRIMINAL | NO DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4950 | 4913 | | | 10-Dec-08 | HM248030 | 1300 | HOMICIDE [V] | DECEPTION | VALKNER | 650 | VC | Kevin M. Howley | |
| 4951 | 4914 | | | 11-Dec-08 | HP471000 | 1300 | HOMICIDE | NO DECEPTION | KATZ | 650 | VC | Tina Figueroa-Mitchell | |
| 4952 | 4920 | | | 11-Dec-08 | HP727026 | 1700 | CRIMINAL | NO EXAMINATION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4953 | 4957 | | | 14-Dec-08 | H0721675 | 1100 | OIC | INCONCLUSIVE | NOLAN | 079 | VC | Kevin M. Howley | |
| 4954 | 4958 | | | 15-Dec-08 | HP626784 | 1210 | HOMICIDE | NO EXAMINATION | MURPHY | 620 | VC | Kevin M. Howley | |
| 4955 | 4959 | | | 17-Dec-08 | HP596770 | 1645 | THEFT | DECEPTION | GLENKE | 620 | PC | Tina Figueroa-Mitchell | |
| 4956 | 4960 | | | 17-Dec-08 | HP719853 | 2030 | CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4957 | 4964 | | | 18-Dec-08 | HP711620 | 1210 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 4958 | 4963 | | | 18-Dec-08 | HP737703 | 2005 | ROBBERY | DECEPTION | RICHKER | 630 | VC | Tina Figueroa-Mitchell | |
| 4959 | 4962 | | | 18-Dec-08 | HP730300 | 2000 | ROBBERY | NO EXAMINATION | RICHKER | 630 | VC | Tina Figueroa-Mitchell | |
| 4960 | 4961 | | | 18-Dec-08 | HP730300 | 1900 | ROBBERY | NO DECEPTION | RICHKER | 630 | VC | Tina Figueroa-Mitchell | |
| 4961 | 4965 | | | 20-Dec-08 | HP724498 | 1700 | Deceptive | DECEPTION | ROSE | 640 | PC | Tina Figueroa-Mitchell | |
| 4962 | 4966 | | | 23-Dec-08 | HP747565 | 2200 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 4963 | 4967 | | | 23-Dec-08 | HP705522 | 2100 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4964 | 4451 | | | 23-Dec-08 | HN774134 | 1405 | HOMICIDE | INCONCLUSIVE | MCVICKER | 620 | VC | Robert A. Bartik | |
| 4965 | 4968 | | | 26-Dec-08 | HP727034 | 1030 | CRIMINAL | DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 4966 | 4452 | | | 27-Dec-08 | HN497238 | 1450 | HOMICIDE | NO DECEPTION | WEBER | 650 | VC | Robert A. Bartik | |
| 4967 | 4969 | | | 28-Dec-08 | HP688061 | 1750 | THEFT | NO EXAMINATION | ANDERSON | 640 | PC | Tina Figueroa-Mitchell | |
| 4968 | 4970 | | | 30-Dec-08 | HP627360 | 1500 | CRIMINAL | DECEPTION | KUBICA | 079 | VC | Tina Figueroa-Mitchell | |
| 4969 | 4454 | | | 30-Dec-08 | HN767480 | 1030 | CHILD ABUSE | NO DECEPTION | PULCANIO | 650 | VC | Robert A. Bartik | |
| 4970 | 4453 | | | 30-Dec-08 | HN767480 | 1125 | CHILD ABUSE | NO DECEPTION | PUKLCANIO | 650 | VC | Robert A. Bartik | |
| 4971 | 4455 | | | 31-Dec-08 | HN277412 | 1510 | CRIMINAL | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 4972 | 4971 | | | 31-Dec-08 | HN517835 | 1000 | HOMICIDE | DECEPTION | POWELL | 606 | VC | Tina Figueroa-Mitchell | |
| 4973 | 4972 | | | 31-Dec-08 | HP758666 | 1915 | CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 4974 | 4974 | | | 02-Jan-09 | HP732521 | 1800 | CRIMINAL | NO DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 4975 | 4982 | | | 03-Jan-09 | HR101872 | 0945 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 4976 | 4976 | | | 03-Jan-09 | HP727026 | 1300 | OIC | NO DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 4977 | 4973 | | | 03-Jan-09 | HP739007 | 1915 | CHILD ABUSE | NO DECEPTION | AUGUSTE | 610 | VC | Tina Figueroa-Mitchell | |
| 4978 | 4975 | | | 03-Jan-09 | HP727026 | 1245 | OIC | NO DECEPTION | CIKULIN | 620 | VC | Kevin M. Howley | |
| 4979 | 4979 | | | 05-Jan-09 | HR106192 | 1552 | CHILD ABUSE | DECEPTION | GARCIA | 610 | VC | Tina Figueroa-Mitchell | |
| 4980 | 4978 | | | 05-Jan-09 | HP657998 | 1355 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Kevin M. Howley | |
| 4981 | 4981 | | | 05-Jan-09 | HP711620 | 1906 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 4982 | 4977 | | | 05-Jan-09 | HP657998 | 1335 | THEFT | DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 4983 | 4980 | | | 05-Jan-09 | HP711620 | 1815 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 4984 | 4984 | | | 06-Jan-09 | HP722940 | 1750 | OIC | NO DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 4985 | 4985 | | | 06-Jan-09 | HP615776 | 2018 | OIC | NO EXAMINATION | LEYENDECKER | 079 | VC | Kevin M. Howley | |
| 4986 | 4983 | | | 06-Jan-09 | HP722938 | 1750 | OIC | NO DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 4987 | 4986 | | | 08-Jan-09 | HP715764 | 0945 | OIC | NO DECEPTION | ANTOL | 079 | VC | Kevin M. Howley | |
| 4988 | 4987 | | | 08-Jan-09 | HP711620 | 1600 | THEFT | NO DECEPTION | VITTORI | 079 | PC | Tina Figueroa-Mitchell | |
| 4989 | 4988 | | | 10-Jan-09 | HP690376 | 1815 | CRIMINAL | NO EXAMINATION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 4990 | 4989 | | | 11-Jan-09 | HP287673 | 0950 | HOMICIDE [V] | NO DECEPTION | FORD | 620 | VC | Tina Figueroa-Mitchell | |
| 4991 | 4990 | | | 11-Jan-09 | HP605272 | 1740 | CRIMINAL | NO EXAMINATION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 4992 | 4992 | | | 15-Jan-09 | HR109594 | 1020 | OIC | NO DECEPTION | O'SHEA | 650 | VC | Kevin M. Howley | |
| 4993 | 4991 | | | 15-Jan-09 | HP306388 | 0056 | HOMICIDE | DECEPTION | MOORE | 620 | VC | Tina Figueroa-Mitchell | |
| 4994 | 4993 | | | 15-Jan-09 | HR109594 | 1123 | OIC | NO DECEPTION | O'SHEA | 650 | VC | Kevin M. Howley | |
| 4995 | 4996 | | | 17-Jan-09 | HP722338 | 1415 | CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 4996 | 4997 | | | 17-Jan-09 | HP587361 | 1210 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4997 | 4995 | | | 17-Jan-09 | HP587361 | 1210 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 4998 | 4994 | | | 17-Jan-09 | HP695148 | 1005 | OIC | NO DECEPTION | KENNEDY | 620 | VC | Kevin M. Howley | |
| 4999 | 5001 | | | 18-Jan-09 | HR101872 | 1405 | CHILD ABUSE | DECEPTION | STOLL | 640 | VC | Tina Figueroa-Mitchell | |
| 5000 | 5000 | | | 19-Jan-09 | HP714721 | 2030 | CRIMINAL | DECEPTION | ODONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 5001 | 4999 | | | 19-Jan-09 | HR127771 | 1615 | HOMICIDE [V] | INCONCLUSIVE | RIEFF | 610 | VC | Tina Figueroa-Mitchell | |
| 5002 | 4998 | | | 19-Jan-09 | HP749089 | 1305 | CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003 | 5002 | | | 20-Jan-09 | HP727361 | 1830 | CRIMINAL | NO EXAMINATION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5004 | 5003 | | | 20-Jan-09 | HP727361 | 2000 | CRIMINAL | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5005 | 5007 | | | 21-Jan-09 | HR118773 | 0910 | HOMICIDE | NO DECEPTION | FOSTER | 610 | VC | Kevin M. Howley | |
| 5006 | 5006 | | | 21-Jan-09 | HP448386 | 2315 | CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5007 | 5005 | | | 21-Jan-09 | HR127771 | 1940 | HOMICIDE | DECEPTION | OBRIEN | 610 | VC | Tina Figueroa-Mitchell | |
| 5008 | 5004 | | | 21-Jan-09 | HP227864 | 1410 | OIC | NO EXAMINATION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5009 | 5008 | | | 24-Jan-09 | HR100875 | 1655 | OIC | NO DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 5010 | 5009 | | | 25-Jan-09 | HP682318 | 1335 | OIC | INCONCLUSIVE | CASTANADA | 079 | VC | Kevin M. Howley | |
| 5011 | 5010 | | | 27-Jan-09 | HP717029 | 1800 | CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5012 | 5011 | | | 27-Jan-09 | HP551594 | 2100 | CRIMINAL | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 5013 | 5012 | | | 27-Jan-09 | HP551594 | 2300 | CRIMINAL | NO DECEPTION | FRANICINI | 079 | VC | Tina Figueroa-Mitchell | |
| 5014 | 5013 | | | 28-Jan-09 | HP696728 | 1100 | CRIMINAL | DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5015 | 5014 | | | 28-Jan-09 | HR139158 | 1700 | CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5016 | 5017 | | | 30-Jan-09 | HR137310 | 1905 | OIC | NO DECEPTION | MATHIS | 620 | VC | Kevin M. Howley | |
| 5017 | 5016 | | | 30-Jan-09 | HR137310 | 1745 | OIC | INCONCLUSIVE | MATHIS | 620 | VC | Kevin M. Howley | |
| 5018 | 5015 | | | 30-Jan-09 | HR144942 | 1500 | ATT. ARMED | DECEPTION | ALMDALE | 630 | VC | Kevin M. Howley | |
| 5019 | 5019 | | | 31-Jan-09 | HR146859 | | HOMICIDE | NO DECEPTION | ADAMS | 650 | VC | Tina Figueroa-Mitchell | |
| 5020 | 5018 | | | 31-Jan-09 | HR145232 | 1635 | HOMICIDE | DECEPTION | RASCHKE | 640 | VC | Tina Figueroa-Mitchell | |
| 5021 | 5020 | | | 01-Feb-09 | HR139995 | 2025 | CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5022 | 5021 | | | 02-Feb-09 | HP695148 | 1108 | CHILD ABUSE | NO DECEPTION | KENNEDY | 620 | VC | Tina Figueroa-Mitchell | |
| 5023 | 5026 | | | 03-Feb-09 | HR127486 | 2020 | BURGLARY | NO DECEPTION | LEE | 610 | VC | Tina Figueroa-Mitchell | |
| 5024 | 5022 | | | 03-Feb-09 | HP204997 | 1110 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Kevin M. Howley | |
| 5025 | 5023 | | | 03-Feb-09 | HN495568 | 1545 | HOMICIDE | DECEPTION | DEL RIVERO | 606 | VC | Tina Figueroa-Mitchell | |
| 5026 | 5024 | | | 03-Feb-09 | HR149646 | 1800 | CHILD ABUSE | INCONCLUSIVE | OSHEA | 650 | VC | Tina Figueroa-Mitchell | |
| 5027 | 5025 | | | 04-Feb-09 | HP522785 | 2020 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5028 | 5028 | | | 05-Feb-09 | HR154624 | 2250 | OIC | DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5029 | 5027 | | | 05-Feb-09 | HR147775 | 1800 | THEFT | NO DECEPTION | VARALLO | 630 | VC | Tina Figueroa-Mitchell | |
| 5030 | 5029 | | | 07-Feb-09 | HP670496 | 1200 | OIC | NO DECEPTION | MULLEN | 079 | VC | Kevin M. Howley | |
| 5031 | 5030 | | | 07-Feb-09 | HP670496 | 1200 | OIC | NO DECEPTION | MULLIN | 079 | VC | Kevin M. Howley | |
| 5032 | 5031 | | | 07-Feb-09 | HP529683 | 1445 | OIC | NO EXAMINATION | KUBICA | 079 | VC | Kevin M. Howley | |
| 5033 | 5032 | | | 08-Feb-09 | HR137310 | 1819 | CHILD ABUSE | NO DECEPTION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 5034 | 5033 | | | 09-Feb-09 | HR109005 | 1133 | OIC | NO DECEPTION | BILINSKI | 079 | VC | Kevin M. Howley | |
| 5035 | 5034 | | | 10-Feb-09 | HR161410 | 1100 | OIC | DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 5036 | 5035 | | | 10-Feb-09 | HR161112 | 1800 | CHILD ABUSE | NO DECEPTION | LABBE | 650 | VC | Tina Figueroa-Mitchell | |
| 5037 | 5038 | | | 11-Feb-09 | HP663474 | 1935 | CRIMINAL | NO DECEPTION | DIMEO/CANTAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5038 | 5039 | | | 11-Feb-09 | HP227864 | 2100 | OIC | DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 5039 | 5036 | | | 11-Feb-09 | HR164373 | 1400 | ARSON | NO EXAMINATION | BELL | 603 | PC | Tina Figueroa-Mitchell | |
| 5040 | 5037 | | | 11-Feb-09 | HR115340 | 1800 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5041 | 5040 | | | 12-Feb-09 | HR110317 | 0955 | THEFT | NO DECEPTION | FINNEGAN | 630 | PC | Tina Figueroa-Mitchell | |
| 5042 | 5041 | | | 12-Feb-09 | HR110317 | 1135 | THEFT | NO DECEPTION | FINNEGAN | 630 | PC | Tina Figueroa-Mitchell | |
| 5043 | 5053 | | | 12-Feb-09 | HP704417 | 1500 | OIC | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5044 | 5042 | | | 13-Feb-09 | HR167108 | 1339 | THEFT | NO DECEPTION | SWITALSKI | 640 | PC | Tina Figueroa-Mitchell | |
| 5045 | 5043 | | | 14-Feb-09 | HR168993 | 2135 | CRIMINAL | DECEPTION | MANDER | 640 | VC | Tina Figueroa-Mitchell | |
| 5046 | 5044 | | | 16-Feb-09 | HP647382 | 1300 | OIC | DECEPTION | WEBER | 650 | VC | Kevin M. Howley | |
| 5047 | 5045 | | | 16-Feb-09 | HR115899 | 1603 | HOMICIDE | DECEPTION | STOVER | 620 | VC | Kevin M. Howley | |
| 5048 | 5047 | | | 17-Feb-09 | HP671725 | 1903 | CRIMINAL | NO DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5049 | 5046 | | | 17-Feb-09 | HP504824 | 1600 | HOMICIDE | DECEPTION | JONES | 640 | VC | Tina Figueroa-Mitchell | |
| 5050 | 5048 | | | 18-Feb-09 | HR167108 | 0950 | THEFT | NO DECEPTION | SWITALSKI | 640 | PC | Kevin M. Howley | |
| 5051 | 5049 | | | 18-Feb-09 | HR167108 | 1100 | THEFT | NO DECEPTION | SWITALSKI | 640 | PC | Kevin M. Howley | |
| 5052 | 5050 | | | 19-Feb-09 | HP752539 | 1025 | HOMICIDE | DECEPTION | CARLASSARE | 620 | VC | Kevin M. Howley | |
| 5053 | 5051 | | | 19-Feb-09 | HR147073 | 2050 | OIC | NO EXAMINATION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5054 | 5052 | | | 20-Feb-09 | HP219437 | 2025 | HOMICIDE | DECEPTION | MORETH | 640 | VC | Tina Figueroa-Mitchell | |
| 5055 | 5054 | | | 23-Feb-09 | HR183861 | 1525 | ROBBERY | NO DECEPTION | VITTORI | 630 | VC | Kevin M. Howley | |
| 5056 | 5055 | | | 23-Feb-09 | HR183861 | 1525 | ROBBERY | NO DECEPTION | VITTORI | 630 | VC | Tina Figueroa-Mitchell | |
| 5057 | 5056 | | | 23-Feb-09 | HP647382 | 1842 | HOMICIDE | NO EXAMINATION | WEBER | 650 | VC | Tina Figueroa-Mitchell | |
| 5058 | 5058 | | | 23-Feb-09 | HR182446 | 1150 | OIC | NO DECEPTION | MULLEN | 079 | VC | Kevin M. Howley | |
| 5059 | 5057 | | | 24-Feb-09 | HR182406 | 0001 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5060 | 5059 | | | 24-Feb-09 | HR171941 | 0930 | HOMICIDE [V] | NO DECEPTION | BROWN | 610 | VC | Kevin M. Howley | |
| 5061 | 5060 | | | 24-Feb-09 | HR179373 | 1415 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Kevin M. Howley | |
| 5062 | 5061 | | | 25-Feb-09 | HR110317 | 1354 | THEFT | NO DECEPTION | FINNEGAN | 630 | PC | Tina Figueroa-Mitchell | |
| 5063 | 5062 | | | 25-Feb-09 | HR110317 | 1515 | THEFT | NO DECEPTION | FINNEGAN | 630 | PC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064 | 5063 | | | 26-Feb-09 | HM311958 | 1725 | OIC | NO EXAMINATION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5065 | 5066 | | | 27-Feb-09 | HP306388 | 1900 | HOMICIDE | NO DECEPTION | SULLIVAN | 620 | VC | Tina Figueroa-Mitchell | |
| 5066 | 5067 | | | 27-Feb-09 | HR183861 | 1530 | ROBBERY | NO DECEPTION | VITTORI | 630 | VC | Tina Figueroa-Mitchell | |
| 5067 | 5068 | | | 27-Feb-09 | HR183861 | 1745 | ROBBERY | DECEPTION | VITTORI | 630 | VC | Tina Figueroa-Mitchell | |
| 5068 | 5069 | | | 27-Feb-09 | HR160150 | 1335 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5069 | 5064 | | | 28-Feb-09 | HR179414 | 1530 | OIC | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 5070 | 5065 | | | 28-Feb-09 | HR190450 | 1255 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Tina Figueroa-Mitchell | |
| 5071 | 5070 | | | 02-Mar-09 | HP718439 | 1745 | THEFT | DECEPTION | LOPRESTI | 630 | PC | Tina Figueroa-Mitchell | |
| 5072 | 5072 | | | 03-Mar-09 | HP577195 | 1258 | HOMICIDE [V] | INCONCLUSIVE | CANDELARIO | 610 | VC | Kevin M. Howley | |
| 5073 | 5073 | | | 03-Mar-09 | HR183861 | 1305 | ROBBERY | NO DECEPTION | VITTORI | 630 | VC | Tina Figueroa-Mitchell | |
| 5074 | 5071 | | | 03-Mar-09 | HP577195 | 1025 | HOMICIDE [V] | NO DECEPTION | CANDELARIO | 610 | VC | Kevin M. Howley | |
| 5075 | 5074 | | | 03-Mar-09 | HP559211 | 1934 | HOMICIDE | DECEPTION | PEREZ | 650 | VC | Tina Figueroa-Mitchell | |
| 5076 | 5075 | | | 05-Mar-09 | HP553938 | 1930 | OIC | NO EXAMINATION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 5077 | 5097 | | | 07-Mar-09 | HR183373 | 1600 | HOMICIDE | NO EXAMINATION | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 5078 | 5098 | | | 07-Mar-09 | HR183373 | 1655 | HOMICIDE | NO DECEPTION | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 5079 | 5080 | | | 07-Mar-09 | HR198757 | 0830 | CRIMINAL | NO DECEPTION | HEALY | 630 | VC | Tina Figueroa-Mitchell | |
| 5080 | 5076 | | | 09-Mar-09 | HP191831 | 1900 | HOMICIDE | NO DECEPTION | MURPHY | 610 | VC | Tina Figueroa-Mitchell | |
| 5081 | 5077 | | | 10-Mar-09 | HP684155 | 1930 | HOMICIDE | NO EXAMINATION | LARE | 640 | VC | Tina Figueroa-Mitchell | |
| 5082 | 5081 | | | 11-Mar-09 | HP758018 | 2315 | OIC | DECEPTION | FRANCHINI | 079 | VC | Tina Figueroa-Mitchell | |
| 5083 | 5079 | | | 11-Mar-09 | HR192389 | 1900 | OIC | INCONCLUSIVE | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5084 | 5078 | | | 11-Mar-09 | HR162692 | 1630 | OIC | NO DECEPTION | VALLE | 610 | VC | Tina Figueroa-Mitchell | |
| 5085 | 5082 | | | 12-Mar-09 | HN517835 | 1000 | HOMICIDE | DECEPTION | POWELL | 606 | VC | Kevin M. Howley | |
| 5086 | 5083 | | | 12-Mar-09 | HR146859 | 2010 | HOMICIDE [V] | INCONCLUSIVE | LANDANDO | 650 | VC | Kevin M. Howley | |
| 5087 | 5084 | | | 13-Mar-09 | HP633754 | 1350 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Kevin M. Howley | |
| 5088 | 5085 | | | 13-Mar-09 | HR209117 | 2045 | CHILD ABUSE | DECEPTION | KUSZYNSKI | 640 | VC | Tina Figueroa-Mitchell | |
| 5089 | 5086 | | | 14-Mar-09 | HP743380 | 0949 | HOMICIDE [V] | DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 5090 | 5087 | | | 14-Mar-09 | HR209117 | 2250 | CHILD ABUSE | NO DECEPTION | KUSZYNSKI | 640 | VC | Kevin M. Howley | |
| 5091 | 5088 | | | 15-Mar-09 | HR213405 | 1635 | OIC | NO DECEPTION | OSHEA | 650 | VC | Tina Figueroa-Mitchell | |
| 5092 | 5089 | | | 16-Mar-09 | HR217077 | 1900 | BURGLARY | DECEPTION | SWITALSKI | 640 | VC | Tina Figueroa-Mitchell | |
| 5093 | 5091 | | | 18-Mar-09 | HR005331 | 1500 | OIC | INCONCLUSIVE | KUMIEGA | 610 | VC | Kevin M. Howley | |
| 5094 | 5092 | | | 18-Mar-09 | HR005331 | 1500 | OIC | NO DECEPTION | KUMIEGA | 610 | VC | Tina Figueroa-Mitchell | |
| 5095 | 5093 | | | 18-Mar-09 | HR222301 | 2120 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5096 | 5090 | | | 18-Mar-09 | HR115899 | 1200 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Kevin M. Howley | |
| 5097 | 5094 | | | 19-Mar-09 | HR162692 | 1655 | CHILD ABUSE | NO DECEPTION | VILLA | 610 | VC | Tina Figueroa-Mitchell | |
| 5098 | 5095 | | | 19-Mar-09 | HR136597 | 1755 | OIC | NO EXAMINATION | VOGEL | 079 | VC | Kevin M. Howley | |
| 5099 | 5096 | | | 19-Mar-09 | HR183373 | 1915 | HOMICIDE | NO DECEPTION | SKRIP | 610 | VC | Tina Figueroa-Mitchell | |
| 5100 | 5099 | | | 23-Mar-09 | HR160842 | 1325 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 5101 | 5100 | | | 25-Mar-09 | HR233847 | 2017 | CRIMINAL | DECEPTION | LAMBERT | 620 | VC | Tina Figueroa-Mitchell | |
| 5102 | 5101 | | | 25-Mar-09 | HR234126 | 2300 | CRIMINAL | INCONCLUSIVE | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5103 | 5102 | | | 27-Mar-09 | HR159080 | 0945 | DECEPTIVE | NO DECEPTION | WILLIAMS | 620 | PC | Kevin M. Howley | |
| 5104 | 5103 | | | 27-Mar-09 | HR237310 | 1300 | OIC | NO DECEPTION | DOIG | 620 | VC | Kevin M. Howley | |
| 5105 | 5104 | | | 27-Mar-09 | HR237310 | 1300 | OIC | INCONCLUSIVE | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5106 | 5105 | | | 27-Mar-09 | HR233906 | 1205 | OIC | NO EXAMINATION | GARCIA | 610 | VC | Tina Figueroa-Mitchell | |
| 5107 | 5106 | | | 27-Mar-09 | HR233906 | 1110 | OIC | NO DECEPTION | GARCIA | 610 | VC | Kevin M. Howley | |
| 5108 | 5108 | | | 27-Mar-09 | HP674654 | 1905 | OIC | DECEPTION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5109 | 5107 | | | 29-Mar-09 | HR005331 | 1500 | OIC | NO DECEPTION | KUMIEGA | 610 | VC | Tina Figueroa-Mitchell | |
| 5110 | 5109 | | | 31-Mar-09 | HR192536 | 2100 | OIC | NO DECEPTION | OCONNELL | 079 | VC | Tina Figueroa-Mitchell | |
| 5111 | 5110 | | | 04-Apr-09 | HR115582 | 0600 | HOMICIDE | DECEPTION | CANDELARIO | 610 | VC | Tina Figueroa-Mitchell | |
| 5112 | 5111 | | | 05-Apr-09 | HR196452 | 1350 | OIC | DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5113 | 5309 | | | 07-Apr-09 | HR202234 | 1520 | OIC | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5114 | 5112 | | | 08-Apr-09 | HR254775 | 2330 | HOMICIDE | NO DECEPTION | MORETH | 640 | VC | Tina Figueroa-Mitchell | |
| 5115 | 5310 | | | 08-Apr-09 | HR216530 | 0920 | CHILD ABUSE | NO DECEPTION | ECKERMAN | 630 | VC | Robert A. Bartik | |
| 5116 | 5311 | | | 10-Apr-09 | HR259814 | 1015 | CHILD ABUSE | NO DECEPTION | STOLL | 640 | VC | Robert A. Bartik | |
| 5117 | 5313 | | | 10-Apr-09 | HR259814 | 1015 | CHILD ABUSE | NO DECEPTION | STOLL | 640 | VC | Robert A. Bartik | |
| 5118 | 5312 | | | 10-Apr-09 | HR259814 | 1015 | CHILD ABUSE | NO DECEPTION | STOLL | 640 | VC | Robert A. Bartik | |
| 5119 | 5113 | | | 13-Apr-09 | HR229935 | 1715 | OIC | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5120 | 5115 | | | 14-Apr-09 | HR267084 | 2048 | AGG. CRIMINAL | INCONCLUSIVE | BESTEDA | 620 | VC | Kevin M. Howley | |
| 5121 | 5114 | | | 14-Apr-09 | HR227268 | 1845 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5122 | 5116 | | | 15-Apr-09 | HR129776 | 0950 | OIC | NO DECEPTION | ANTOL | 079 | VC | Kevin M. Howley | |
| 5123 | 5316 | | | 15-Apr-09 | HR267890 | 2125 | HOMICIDE | NO DECEPTION | STOVER | 620 | VC | Robert A. Bartik | |
| 5124 | 5314 | | | 16-Apr-09 | HR260334 | 1800 | CHILD ABUSE | NO DECEPTION | CLEARY | 620 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125 | 5118 | | | 17-Apr-09 | HR257869 | 1830 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 5126 | 5120 | | | 17-Apr-09 | HR247774 | 1935 | OIC | DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5127 | 5117 | | | 17-Apr-09 | HR257869 | 1710 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 5128 | 5119 | | | 17-Apr-09 | HR270660 | 2118 | OIC | DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5129 | 5315 | | | 19-Apr-09 | HR265625 | 1010 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Robert A. Bartik | |
| 5130 | 5122 | | | 20-Apr-09 | HR245417 | 2145 | OIC | NO DECEPTION | DAVIES | 610 | VC | Tina Figueroa-Mitchell | |
| 5131 | 5121 | | | 20-Apr-09 | HP549065 | 1630 | HOMICIDE | NO DECEPTION | GILLISPIE | 630 | VC | Tina Figueroa-Mitchell | |
| 5132 | 5124 | | | 21-Apr-09 | HR210636 | 1930 | OIC | NO DECEPTION | ZAWILA | 079 | VC | Tina Figueroa-Mitchell | |
| 5133 | 5123 | | | 21-Apr-09 | HR210636 | 1930 | OIC | NO DECEPTION | ZAWILA | 079 | VC | Tina Figueroa-Mitchell | |
| 5134 | 5125 | | | 22-Apr-09 | HR281571 | 2040 | OIC | NO DECEPTION | WOLVERTON | 650 | VC | Tina Figueroa-Mitchell | |
| 5135 | 5342 | | | 24-Apr-09 | HR138512 | 1545 | ATTEMPT | DECEPTION | REYES | 630 | VC | Robert A. Bartik | |
| 5136 | 5126 | | | 29-Apr-09 | HR263887 | 1600 | AGG. ARSON | NO EXAMINATION | WIEDENSKI | 603 | VC | Kevin M. Howley | |
| 5137 | 5127 | | | 29-Apr-09 | HR275506 | 2235 | AGG. BATTERY | NO DECEPTION | GRAHAM | 650 | VC | Tina Figueroa-Mitchell | |
| 5138 | 5128 | | | 30-Apr-09 | HR220087 | 1118 | HOMICIDE | NO DECEPTION | EGAN | 640 | VC | Kevin M. Howley | |
| 5139 | 5317 | | | 01-May-09 | HR280712 | 0305 | HOMICIDE | DECEPTION | BARSCH | 620 | VC | Robert A. Bartik | |
| 5140 | 5318 | | | 04-May-09 | HP694800 | 1330 | THEFT | NO DECEPTION | TAKAKI | 630 | PC | Robert A. Bartik | |
| 5141 | 5319 | | | 04-May-09 | HR297194 | 1950 | AGG. CRIMINAL | NO DECEPTION | MIHAJLOV | 079 | VC | Robert A. Bartik | |
| 5142 | 5335 | | | 05-May-09 | HR254775 | 1730 | HOMICIDE | INCONCLUSIVE | MADDEN | 640 | VC | Robert A. Bartik | |
| 5143 | 5343 | | | 05-May-09 | HR259814 | 1235 | CHILD ABUSE | DECEPTION | STOLL | 640 | VC | Robert A. Bartik | |
| 5144 | 5336 | | | 05-May-09 | HR254775 | 1850 | HOMICIDE | NO DECEPTION | MADDEN | 640 | VC | Robert A. Bartik | |
| 5145 | 5320 | | | 05-May-09 | HR249864 | 2225 | HOMICIDE | NO DECEPTION | OLSEN | 650 | VC | Robert A. Bartik | |
| 5146 | 5130 | | | 07-May-09 | HR284231 | 1905 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5147 | 5129 | | | 07-May-09 | HR280712 | 1335 | HOMICIDE[V] | DECEPTION | CAVAZOS | 620 | VC | Kevin M. Howley | |
| 5148 | 5131 | | | 07-May-09 | HR284231 | 1905 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5149 | 5132 | | | 08-May-09 | HR309488 | 1910 | OIC | INCONCLUSIVE | GRANADON | 079 | VC | Kevin M. Howley | |
| 5150 | 5133 | | | 09-May-09 | HR257378 | 1100 | OIC | NO DECEPTION | ANTOL | 079 | VC | Kevin M. Howley | |
| 5151 | 5329 | | | 09-May-09 | HR280712 | 2115 | HOMICIDE | DECEPTION | CAVAZOS | 620 | VC | Robert A. Bartik | |
| 5152 | 5321 | | | 10-May-09 | HR312051 | 1810 | PREDATORY | NO DECEPTION | KUBICA | 079 | VC | Robert A. Bartik | |
| 5153 | 5324 | | | 11-May-09 | HR217834 | 2035 | HOMICIDE | NO EXAMINATION | MOORE | 620 | VC | Robert A. Bartik | |
| 5154 | 5136 | | | 11-May-09 | HR270922 | 1900 | OIC | NO EXAMINATION | MIHAJLOV | 079 | VC | Robert A. Bartik | |
| 5155 | 5322 | | | 11-May-09 | HR310415 | 1520 | HILD ABUSE | NO DECEPTION | ECHAVARIA | 640 | VC | Robert A. Bartik | |
| 5156 | 5326 | | | 12-May-09 | HP758666 | 1920 | AGG. CRIMINAL | NO DECEPTION | CASTENEDA | 079 | VC | Robert A. Bartik | |
| 5157 | 5323 | | | 12-May-09 | HR281062 | 1345 | HOMICIDE | DECEPTION | JONES | 640 | VC | Robert A. Bartik | |
| 5158 | 5325 | | | 13-May-09 | HR317928 | 2035 | ATTEMPT | DECEPTION | CUNNINGHAM | 620 | VC | Robert A. Bartik | |
| 5159 | 5134 | | | 14-May-09 | HR308139 | 1850 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Kevin M. Howley | |
| 5160 | 5330 | | | 20-May-09 | HR293959 | 1915 | OIC | NO EXAMINATION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 5161 | 5333 | | | 20-May-09 | HR314210 | 1145 | CRIMINAL | NO DECEPTION | ANTOL | 079 | VC | Robert A. Bartik | |
| 5162 | 5327 | | | 20-May-09 | HR153371 | 2050 | AGG. CRIM. | DECEPTION | CASTENEDA | 079 | VC | Robert A. Bartik | |
| 5163 | 5334 | | | 21-May-09 | HR321154 | 0230 | HOMICIDE | DECEPTION | GILGER | 656 | VC | Robert A. Bartik | |
| 5164 | 5332 | | | 21-May-09 | HR318130 | 0030 | HOMICIDE | DECEPTION | GILGER | 650 | VC | Robert A. Bartik | |
| 5165 | 5137 | | | 22-May-09 | HR333713 | 2130 | OIC | DECEPTION | CASTENADA | 079 | VC | Kevin M. Howley | |
| 5166 | 5135 | | | 22-May-09 | HR270922 | 1845 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5167 | 5140 | | | 25-May-09 | HR303234 | 2320 | OIC | NO EXAMINATION | CASTENADA | 079 | VC | Kevin M. Howley | |
| 5168 | 5139 | | | 25-May-09 | HR339591 | 1150 | HOMICIDE [V] | INCONCLUSIVE | FOSTER | 610 | VC | Kevin M. Howley | |
| 5169 | 5138 | | | 26-May-09 | HP399695 | 1005 | AGG. BATTERY | NO EXAMINATION | GOLDEN | 640 | VC | Kevin M. Howley | |
| 5170 | 5331 | | | 27-May-09 | HR342165 | 2100 | AGG. CRIMINAL | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 5171 | 5328 | | | 27-May-09 | HR237305 | 1630 | OIC | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5172 | 5141 | | | 29-May-09 | HR273116 | 1755 | HOMICIDE | DECEPTION | SANDOVAL | 620 | VC | Tina Figueroa-Mitchell | |
| 5173 | 5143 | | | 30-May-09 | HR335589 | 1700 | OIC | NO DECEPTION | LABBE | 650 | VC | Tina Figueroa-Mitchell | |
| 5174 | 5144 | | | 30-May-09 | HR335589 | 1825 | OIC | NO DECEPTION | LABBE | 650 | VC | Tina Figueroa-Mitchell | |
| 5175 | 5145 | | | 30-May-09 | HR343225 | 2045 | ROBBERY | DECEPTION | POTTER | 610 | VC | Tina Figueroa-Mitchell | |
| 5176 | 5142 | | | 30-May-09 | HR335589 | 1700 | OIC | NO DECEPTION | LABBE | 650 | VC | Kevin M. Howley | |
| 5177 | 5146 | | | 01-Jun-09 | HR301148 | 1903 | OIC | DECEPTION | GRANADAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5178 | 5337 | | | 03-Jun-09 | HR355992 | 2200 | CHILD ABUSE | NO DECEPTION | O'SHEA | 650 | VC | Robert A. Bartik | |
| 5179 | 5344 | | | 03-Jun-09 | HR100579 | 1930 | OIC | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5180 | 5338 | | | 04-Jun-09 | HR332101 | 1835 | AGG. CRIM. SEX | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 5181 | 5339 | | | 04-Jun-09 | HR318586 | 2000 | AGG. CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5182 | 5147 | | | 08-Jun-09 | HR357427 | 1330 | OIC | NO DECEPTION | ANTOL | 079 | VC | Tina Figueroa-Mitchell | |
| 5183 | 5148 | | | 08-Jun-09 | HR357427 | 1330 | OIC | NO DECEPTION | ANTOL | 079 | VC | Tina Figueroa-Mitchell | |
| 5184 | 5340 | | | 10-Jun-09 | HR285517 | 1950 | THEFT | NO DECEPTION | MCGOVERN | 650 | PC | Robert A. Bartik | |
| 5185 | 5341 | | | 11-Jun-09 | HR267507 | 1845 | HOMICIDE | NO DECEPTION | GILGER | 650 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5186 | 5149 | [redacted] | [redacted] | 12-Jun-09 | HR129930 | 1700 | AGG. BATTERY | DECEPTION | VALKNER | 650 | VC | Kevin M. Howley | [redacted] |
| 5187 | 5150 | [redacted] | [redacted] | 12-Jun-09 | HR343122 | 1910 | OIC | NO DECEPTION | BELINSKI | 079 | VC | Kevin M. Howley | [redacted] |
| 5188 | 5151 | [redacted] | [redacted] | 12-Jun-09 | HR355208 | 2210 | HOMICIDE | DECEPTION | SULLIVAN | 620 | VC | Kevin M. Howley | [redacted] |
| 5189 | 5154 | [redacted] | [redacted] | 14-Jun-09 | HR214471 | 1930 | OIC | NO DECEPTION | FRANCHINI | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5190 | 5153 | [redacted] | [redacted] | 14-Jun-09 | HR366514 | 2255 | HOMICIDE | NO DECEPTION | VELASQUEZ | 640 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5191 | 5152 | [redacted] | [redacted] | 15-Jun-09 | HR315902 | 2020 | OIC | NO DECEPTION | MORRRIS | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5192 | 5155 | [redacted] | [redacted] | 16-Jun-09 | HR293517 | 2110 | OIC | NO DECEPTION | ZAWILA | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5193 | 5156 | [redacted] | [redacted] | 18-Jun-09 | HR381032 | 1220 | HOMICIDE | DECEPTION | KOLMAN | 650 | VC | Kevin M. Howley | [redacted] |
| 5194 | 5157 | [redacted] | [redacted] | 18-Jun-09 | HR378743 | 1415 | HOMICIDE | NO DECEPTION | ADAMS | 610 | VC | Kevin M. Howley | [redacted] |
| 5195 | 5158 | [redacted] | [redacted] | 23-Jun-09 | HR282086 | 1755 | WEAPONS | DECEPTION | LEAVITT | 630 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5196 | 5159 | [redacted] | [redacted] | 23-Jun-09 | HR283237 | 1932 | HOMICIDE | NO DECEPTION | LEAVITT | 630 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5197 | 5160 | [redacted] | [redacted] | 23-Jun-09 | HR332254 | 2100 | OIC | DECEPTION | BARCLAY | 650 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5198 | 5161 | [redacted] | [redacted] | 24-Jun-09 | HR344645 | 1450 | CHILD ABUSE | NO DECEPTION | VILLA | 610 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5199 | 5162 | [redacted] | [redacted] | 24-Jun-09 | HR382467 | 1630 | CRIMINAL | NO DECEPTION | HEALY | 630 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5200 | 5163 | [redacted] | [redacted] | 24-Jun-09 | HR205751 | 1510 | OIC | NO DECEPTION | PARADAY | 079 | VC | Kevin M. Howley | [redacted] |
| 5201 | 5164 | [redacted] | [redacted] | 25-Jun-09 | HR393180 | 1215 | HOMICIDE [V] | DECEPTION | OBRIEN | 610 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5202 | 5165 | [redacted] | [redacted] | 25-Jun-09 | HR354775 | 1505 | HOMICIDE | NO DECEPTION | MADDEN | 640 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5203 | 5166 | [redacted] | [redacted] | 25-Jun-09 | HR352082 | 0935 | OIC | INCONCLUSIVE | PARADAY | 079 | VC | Kevin M. Howley | [redacted] |
| 5204 | 5167 | [redacted] | [redacted] | 25-Jun-09 | HR393829 | 2135 | Aggravated | NO EXAMINATION | GALLAGHER | 610 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5205 | 5168 | [redacted] | [redacted] | 27-Jun-09 | HR393811 | 0150 | OIC | NO DECEPTION | VOGEL | 079 | VC | Kevin M. Howley | [redacted] |
| 5206 | 5169 | [redacted] | [redacted] | 29-Jun-09 | HM570441 | 1805 | OIC | DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | [redacted] |
| 5207 | 5170 | [redacted] | [redacted] | 29-Jun-09 | HR401925 | 1805 | OIC | DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | [redacted] |
| 5208 | 5172 | [redacted] | [redacted] | 30-Jun-09 | HR246885 | 2150 | OIC | NO EXAMINATION | OCONNELL | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5209 | 5173 | [redacted] | [redacted] | 30-Jun-09 | HR404650 | 2255 | CHILD ABUSE | DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5210 | 5171 | [redacted] | [redacted] | 30-Jun-09 | HR333344 | 1819 | OIC | NO DECEPTION | GRANDAON | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5211 | 5174 | [redacted] | [redacted] | 02-Jul-09 | HR380188 | 0910 | BURGLARY | DECEPTION | O'CONNOR | 620 | PC | Kevin M. Howley | [redacted] |
| 5212 | 5175 | [redacted] | [redacted] | 02-Jul-09 | HR376514 | 2135 | CHILD ABUSE | NO DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5213 | 5176 | [redacted] | [redacted] | 02-Jul-09 | HR334936 | 1925 | OIC | DECEPTION | MULLENS | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5214 | 5177 | [redacted] | [redacted] | 02-Jul-09 | HR334936 | 1925 | OIC | DECEPTION | MULLENS | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5215 | 5178 | [redacted] | [redacted] | 02-Jul-09 | HR334344 | 1925 | OIC | INCONCLUSIVE | HOLLENDONER | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5216 | 5179 | [redacted] | [redacted] | 02-Jul-09 | HR334344 | 1925 | OIC | INCONCLUSIVE | HOLLENDONER | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5217 | 5345 | [redacted] | [redacted] | 05-Jul-09 | HR386301 | 2255 | HOMICIDE | DECEPTION | MORALES | 650 | VC | Robert A. Bartik | [redacted] |
| 5218 | 5180 | [redacted] | [redacted] | 07-Jul-09 | HR386087 | 1730 | OIC | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5219 | 5181 | [redacted] | [redacted] | 07-Jul-09 | HR129286 | 1845 | OIC | NO EXAMINATION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5220 | 5182 | [redacted] | [redacted] | 07-Jul-09 | HR129286 | 1845 | OIC | NO EXAMINATION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5221 | 5183 | [redacted] | [redacted] | 09-Jul-09 | HR418923 | 1048 | ARMED | NO EXAMINATION | O'CONNOR | 620 | VC | Kevin M. Howley | [redacted] |
| 5222 | 5184 | [redacted] | [redacted] | 12-Jul-09 | HR415152 | 1755 | OIC | NO DECEPTION | BARRY | 610 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5223 | 5185 | [redacted] | [redacted] | 12-Jul-09 | HR415152 | 1755 | OIC | NO DECEPTION | BARRY | 610 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5224 | 5186 | [redacted] | [redacted] | 12-Jul-09 | HR15152 | 1755 | OIC | NO DECEPTION | BARRY | 610 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5225 | 5347 | [redacted] | [redacted] | 14-Jul-09 | HP508438 | 1900 | AGG. CRIMINAL | DECEPTION | DOWNS | 079 | VC | Robert A. Bartik | [redacted] |
| 5226 | 5346 | [redacted] | [redacted] | 14-Jul-09 | HR397569 | 1555 | AGG. CRIMINAL | NO EXAMINATION | DIMEO | 079 | VC | Robert A. Bartik | [redacted] |
| 5227 | 5348 | [redacted] | [redacted] | 15-Jul-09 | HR323433 | 1700 | PREDATORY | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | [redacted] |
| 5228 | 5187 | [redacted] | [redacted] | 16-Jul-09 | HR415152 | 1745 | OIC | NO DECEPTION | BARRY | 610 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5229 | 5353 | [redacted] | [redacted] | 17-Jul-09 | HR430292 | 1620 | ACS ABUSE | NO DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | [redacted] |
| 5230 | 5188 | [redacted] | [redacted] | 18-Jul-09 | HR434219 | 1640 | OIC | NO EXAMINATION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5231 | 5189 | [redacted] | [redacted] | 20-Jul-09 | HR339303 | 1745 | CRIMINAL | NO EXAMINATION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5232 | 5351 | [redacted] | [redacted] | 21-Jul-09 | HR323296 | 1005 | ACSABUSE | NO DECEPTION | MULLINS | 079 | VC | Robert A. Bartik | [redacted] |
| 5233 | 5352 | [redacted] | [redacted] | 21-Jul-09 | HR258439 | 2235 | HOMICIDE | NO EXAMINATION | FORBERG | 620 | VC | Robert A. Bartik | [redacted] |
| 5234 | 5350 | [redacted] | [redacted] | 22-Jul-09 | HR387521 | 2200 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | [redacted] |
| 5235 | 5349 | [redacted] | [redacted] | 22-Jul-09 | HR439906 | 1310 | AGGRAVATED | DECEPTION | HERHOLD | 079 | VC | Robert A. Bartik | [redacted] |
| 5236 | 5191 | [redacted] | [redacted] | 24-Jul-09 | HR402879 | 2011 | CRIMINAL | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5237 | 5190 | [redacted] | [redacted] | 24-Jul-09 | HR443564 | 1530 | OIC | NO DECEPTION | CLEARY | 620 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5238 | 5192 | [redacted] | [redacted] | 24-Jul-09 | HR402879 | 2130 | CRIMINAL | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5239 | 5194 | [redacted] | [redacted] | 26-Jul-09 | HR447166 | 1915 | OIC | NO DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5240 | 5193 | [redacted] | [redacted] | 26-Jul-09 | HR447166 | 1637 | OIC | NO EXAMINATION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5241 | 5195 | [redacted] | [redacted] | 27-Jul-09 | HR450909 | 1525 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5242 | 5196 | [redacted] | [redacted] | 29-Jul-09 | HP670030 | 1820 | OIC | NO EXAMINATION | PARADAY | 079 | VC | Kevin M. Howley | [redacted] |
| 5243 | 5197 | [redacted] | [redacted] | 31-Jul-09 | HR203897 | 1800 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5244 | 5198 | [redacted] | [redacted] | 01-Aug-09 | HR353590 | 1630 | CRIMINAL | DECEPTION | KUBICA | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5245 | 5199 | [redacted] | [redacted] | 02-Aug-09 | HR446963 | 1117 | OIC | NO DECEPTION | MULLEN | 079 | VC | Tina Figueroa-Mitchell | [redacted] |
| 5246 | 5200 | [redacted] | [redacted] | 02-Aug-09 | HR446963 | 1645 | HOMICIDE | DECEPTION | HIGHTOWER | 620 | VC | Tina Figueroa-Mitchell | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5247 | 5204 | | | 04-Aug-09 | HR464053 | 1515 | HOMICIDE | INCONCLUSIVE [V] | CHATMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 5248 | 5205 | | | 04-Aug-09 | HR442498 | 1705 | OIC | DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5249 | 5201 | | | 04-Aug-09 | HR457499 | 1830 | CHILD ABUSE | NO DECEPTION | KAZINSKI | 640 | VC | Tina Figueroa-Mitchell | |
| 5250 | 5203 | | | 05-Aug-09 | HR445323 | 2040 | HOMICIDE | DECEPTION | MCDERMOTT | 650 | VC | Tina Figueroa-Mitchell | |
| 5251 | 5202 | | | 05-Aug-09 | HR461069 | 1348 | AGGRAVATED | DECEPTION | MARTINEZ | 630 | VC | Tina Figueroa-Mitchell | |
| 5252 | 5206 | | | 07-Aug-09 | HR425829 | 1505 | HOMICIDE [V] | DECEPTION | MADDEN | 640 | VC | Kevin M. Howley | |
| 5253 | 5207 | | | 10-Aug-09 | HR446323 | 1410 | CHILD ABUSE | NO DECEPTION | CARTAGENA | 640 | VC | Tina Figueroa-Mitchell | |
| 5254 | 5208 | | | 10-Aug-09 | HR403086 | 1802 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5255 | 5209 | | | 11-Aug-09 | HR297949 | 1655 | CRIMINAL | INCONCLUSIVE | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5256 | 5210 | | | 11-Aug-09 | HR451862 | 1915 | CRIMINAL | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5257 | 5211 | | | 12-Aug-09 | HR360529 | 1830 | CRIMINAL | DECEPTION | PARADAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5258 | 5212 | | | 13-Aug-09 | HR374452 | 1612 | CRIMINAL | DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5259 | 5213 | | | 16-Aug-09 | HR468661 | 1415 | HOMICIDE | NO DECEPTION | CARNEY | 650 | VC | Kevin M. Howley | |
| 5260 | 5354 | | | 17-Aug-09 | HR300916 | 1450 | PREDATORY | DECEPTION | MINUZ | 079 | VC | Robert A. Bartik | |
| 5261 | 5214 | | | 19-Aug-09 | HR486000 | 0005 | HOMICIDE | NO DECEPTION | BAGDON | 620 | VC | Tina Figueroa-Mitchell | |
| 5262 | 5355 | | | 20-Aug-09 | HR578556 | 1820 | CHILD ABUSE | NO DECEPTION | HABIAK | 620 | VC | Robert A. Bartik | |
| 5263 | 5215 | | | 21-Aug-09 | HR419551 | 1615 | HOMICIDE | NO DECEPTION | ANDINO | 610 | VC | Tina Figueroa-Mitchell | |
| 5264 | 5216 | | | 21-Aug-09 | HR493744 | 2147 | MISSING | NO DECEPTION | HALLORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 5265 | 5217 | | | 21-Aug-09 | HR493744 | 2011 | MISSING | NO DECEPTION | HALLORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 5266 | 5356 | | | 24-Aug-09 | HR257151 | 1450 | CRIMINAL | INCONCLUSIVE | ANTOL | 079 | VC | Robert A. Bartik | |
| 5267 | 5357 | | | 25-Aug-09 | HR465378 | 1805 | AGG. CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5268 | 5371 | | | 26-Aug-09 | HR455880 | 1645 | HOMICIDE | NO EXAMINATION | THOMPSON | 630 | VC | Robert A. Bartik | |
| 5269 | 5218 | | | 26-Aug-09 | HR442986 | 1930 | OIC | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 5270 | 5219 | | | 28-Aug-09 | HR433888 | 1630 | Deceptive | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5271 | 5220 | | | 28-Aug-09 | HR364655 | 2250 | HOMICIDE | NO EXAMINATION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 5272 | 5221 | | | 29-Aug-09 | HR505541 | 1155 | AGG. ASSAULT | DECEPTION | DECICCO | 640 | VC | Kevin M. Howley | |
| 5273 | 5222 | | | 29-Aug-09 | HR505541 | 1500 | AGG. ASSAULT | DECEPTION | DECICCO | 640 | VC | Tina Figueroa-Mitchell | |
| 5274 | 5224 | | | 31-Aug-09 | HR476558 | 1350 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5275 | 5223 | | | 31-Aug-09 | HM319082 | 1050 | HOMICIDE [V] | NO DECEPTION | LEWIS | 610 | VC | Kevin M. Howley | |
| 5276 | 5374 | | | 01-Sep-09 | HR431018 | 1945 | AGG. CRIMINAL | DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 5277 | 5370 | | | 02-Sep-09 | HR429500 | 2215 | INDECENT | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5278 | 5373 | | | 02-Sep-09 | HR376269 | 1900 | AGG. CRIMINAL | INCONCLUSIVE | PARADAY | 079 | VC | Robert A. Bartik | |
| 5279 | 5372 | | | 02-Sep-09 | HR376269 | 1730 | AGG. CRIMINAL | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 5280 | 5358 | | | 02-Sep-09 | HL603073 | 1525 | HOMICIDE | DECEPTION | | 650 | VC | Robert A. Bartik | |
| 5281 | 5225 | | | 03-Sep-09 | HR510930 | 1854 | THEFT | NO EXAMINATION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5282 | 5226 | | | 05-Sep-09 | HR503760 | 1800 | OIC | NO DECEPTION | LABDE | 650 | VC | Tina Figueroa-Mitchell | |
| 5283 | 5227 | | | 05-Sep-09 | HR503760 | 1800 | OIC | NO DECEPTION | LABDE | 650 | VC | Tina Figueroa-Mitchell | |
| 5284 | 5228 | | | 07-Sep-09 | HR520156 | 1511 | THEFT | DECEPTION | SERAFINI | 630 | PC | Tina Figueroa-Mitchell | |
| 5285 | 5360 | | | 09-Sep-09 | HR516926 | 1740 | CHILD ABUSE | NO DECEPTION | VILLA | 610 | VC | Robert A. Bartik | |
| 5286 | 5361 | | | 09-Sep-09 | HR516926 | 1740 | CHILD ABUSE | NO DECEPTION | VILLA | 610 | VC | Robert A. Bartik | |
| 5287 | 5366 | | | 10-Sep-09 | HR507660 | 1725 | AGG. CRIMINAL | NO DECEPTION | BELINSKI | 079 | VC | Robert A. Bartik | |
| 5288 | 5362 | | | 10-Sep-09 | HR506990 | 2145 | CHILD ABUSE | DECEPTION | KUSZYNSKI | 640 | VC | Robert A. Bartik | |
| 5289 | 5363 | | | 10-Sep-09 | HR506990 | 2145 | CHILD ABUSE | DECEPTION | KUSZYNSKI | 640 | VC | Robert A. Bartik | |
| 5290 | 5365 | | | 10-Sep-09 | HR529544 | 1955 | CHILD ABUSE | NO DECEPTION | DOOIG | 620 | VC | Robert A. Bartik | |
| 5291 | 5229 | | | 11-Sep-09 | HR511525 | 1440 | HOMICIDE | NO DECEPTION | CARLASSARE | 620 | VC | Tina Figueroa-Mitchell | |
| 5292 | 5364 | | | 13-Sep-09 | HR447166 | 1045 | HOMICIDE | DECEPTION | FASSIL | 620 | VC | Robert A. Bartik | |
| 5293 | 5231 | | | 14-Sep-09 | HR504187 | 1955 | HOMICIDE[V] | DECEPTION | SANDOVAL | 620 | VC | Tina Figueroa-Mitchell | |
| 5294 | 5232 | | | 15-Sep-09 | HR530223 | 1720 | OIC | NO DECEPTION | SCRIP | 610 | VC | Kevin M. Howley | |
| 5295 | 5233 | | | 15-Sep-09 | HR536651 | 1915 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 5296 | 5234 | | | 16-Sep-09 | HR529376 | 1625 | OIC | NO EXAMINATION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 5297 | 5359 | | | 18-Sep-09 | HR530223 | 1855 | CHILD ABUSE | NO DECEPTION | SKRIP | 610 | VC | Robert A. Bartik | |
| 5298 | 5395 | | | 19-Sep-09 | HR499496 | 1500 | ARMED | DECEPTION | DUIGNAN | 610 | VC | Robert A. Bartik | |
| 5299 | 5367 | | | 19-Sep-09 | HR542330 | 1110 | CHILD ABUSE | NO DECEPTION | CARTAGENA | 640 | VC | Robert A. Bartik | |
| 5300 | 5235 | | | 19-Sep-09 | HR487341 | 1703 | OIC | DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5301 | 5236 | | | 20-Sep-09 | HR544550 | 1720 | CHILD ABUSE | DECEPTION | BARRY | 610 | VC | Tina Figueroa-Mitchell | |
| 5302 | 5238 | | | 21-Sep-09 | HR548151 | 2330 | OIC | DECEPTION | CIKULIN | 620 | VC | Tina Figueroa-Mitchell | |
| 5303 | 5237 | | | 21-Sep-09 | 86H164985 | 1050 | HOMICIDE [V] | DECEPTION | SCANLON | 606 | VC | Tina Figueroa-Mitchell | |
| 5304 | 5239 | | | 23-Sep-09 | HR519597 | 1000 | OIC | NO DECEPTION | GARCIA | 610 | VC | Kevin M. Howley | |
| 5305 | 5240 | | | 23-Sep-09 | HR519597 | 1108 | OIC | INCONCLUSIVE | GARCIA | 610 | VC | Kevin M. Howley | |
| 5306 | 5241 | | | 24-Sep-09 | HR553314 | 1330 | ARMED | DECEPTION | AMATO | 640 | VC | Kevin M. Howley | |
| 5307 | 5242 | | | 24-Sep-09 | HR508676 | 1455 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |

CITY0015878_087

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5308 | 5243 | | | 24-Sep-09 | HR225757 | 1650 | OIC | INCONCLUSIVE | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 5309 | 5375 | | | 25-Sep-09 | HR542798 | 1845 | CHILD ABUSE | NO DECEPTION | CLEARY | 620 | VC | Robert A. Bartik | |
| 5310 | 5376 | | | 25-Sep-09 | HR542798 | 1845 | CHILD ABUSE | NO DECEPTION | CLEARY | 620 | VC | Robert A. Bartik | |
| 5311 | 5368 | | | 28-Sep-09 | HR535996 | 1115 | AGG BATTERY | DECEPTION | ODONELL | 630 | VC | Robert A. Bartik | |
| 5312 | 5244 | | | 28-Sep-09 | HR400997 | 1330 | OIC | NO DECEPTION | ANTOL | 079 | VC | Tina Figueroa-Mitchell | |
| 5313 | 5245 | | | 28-Sep-09 | HR560383 | 1750 | ROBBERY | NO EXAMINATION | REMPAS | 610 | VC | Tina Figueroa-Mitchell | |
| 5314 | 5247 | | | 29-Sep-09 | HR556598 | 2132 | HOMICIDE | NO DECEPTION | KENNEDY | 640 | VC | Tina Figueroa-Mitchell | |
| 5315 | 5369 | | | 29-Sep-09 | HR440555 | 1500 | AGG. BATTERY- | DECEPTION | WEBER | 650 | VC | Robert A. Bartik | |
| 5316 | 5246 | | | 29-Sep-09 | HR559374 | 1450 | THEFT | NO DECEPTION | JONES | 610 | PC | Tina Figueroa-Mitchell | |
| 5317 | 5249 | | | 30-Sep-09 | HR562529 | 1945 | OIC | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5318 | 5248 | | | 30-Sep-09 | HR562529 | 1945 | OIC | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5319 | 5250 | | | 01-Oct-09 | HR549690 | 1840 | OIC | NO DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 5320 | 5251 | | | 01-Oct-09 | HR339303 | 2020 | OIC | NO DECEPTION | FORDE | 079 | VC | Kevin M. Howley | |
| 5321 | 5252 | | | 01-Oct-09 | HR198715 | 2145 | OIC | NO DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 5322 | 5253 | | | 02-Oct-09 | HR490547 | 1730 | OIC | NO DECEPTION | LABBE | 650 | VC | Kevin M. Howley | |
| 5323 | 5255 | | | 03-Oct-09 | HR568860 | 1835 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Kevin M. Howley | |
| 5324 | 5254 | | | 03-Oct-09 | HR536105 | 1505 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 5325 | 5392 | | | 05-Oct-09 | HR572205 | 2255 | OIC | INCONCLUSIVE | MIJHALOV | 079 | VC | Robert A. Bartik | |
| 5326 | 5390 | | | 06-Oct-09 | HR556858 | 2120 | CHILD ABUSE | NO DECEPTION | CLEARY | 620 | VC | Robert A. Bartik | |
| 5327 | 5391 | | | 06-Oct-09 | HR556858 | 2120 | CHILD ABUSE | NO EXAMINATION | CLEARY | 620 | VC | Robert A. Bartik | |
| 5328 | 5384 | | | 06-Oct-09 | HR497278 | 1705 | ACS ABUSE | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 5329 | 5393 | | | 07-Oct-09 | HR326873 | 2100 | ACS ABUSE | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 5330 | 5394 | | | 10-Oct-09 | HR510607 | 2230 | ROBBERY; | DECEPTION | FILBIN | 610 | VC | Robert A. Bartik | |
| 5331 | 5379 | | | 13-Oct-09 | HR477393 | 1900 | AGG. CRIM. SEX | DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 5332 | 5397 | | | 13-Oct-09 | HR421245 | 2200 | OIC | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 5333 | 5396 | | | 13-Oct-09 | HR524750 | 1600 | ACS ASSAULT | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5334 | 5383 | | | 14-Oct-09 | HR528076 | 2040 | AGG. CRIM. SEX | INCONCLUSIVE | GRANADON | 079 | VC | Robert A. Bartik | |
| 5335 | 5380 | | | 14-Oct-09 | HR526929 | 1850 | AGG. CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 5336 | 5381 | | | 14-Oct-09 | HR576249 | 1500 | HOMICIDE | INCONCLUSIVE | MARTINEZ | 630 | VC | Robert A. Bartik | |
| 5337 | 5382 | | | 14-Oct-09 | HR535446 | 2240 | HOMICIDE | DECEPTION | MEISTER | 620 | VC | Robert A. Bartik | |
| 5338 | 5385 | | | 14-Oct-09 | HR495251 | 1645 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 5339 | 5398 | | | 14-Oct-09 | HR300121 | 2200 | OIC | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 5340 | 5264 | | | 15-Oct-09 | HR559081 | 2120 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5341 | 5263 | | | 15-Oct-09 | HR588353 | 2040 | HOMICIDE [V] | DECEPTION | BUIE | 620 | VC | Tina Figueroa-Mitchell | |
| 5342 | 5262 | | | 15-Oct-09 | HR501506 | 1700 | OIC | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5343 | 5260 | | | 15-Oct-09 | HR501506 | 1700 | OIC | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5344 | 5261 | | | 15-Oct-09 | HR501506 | 1700 | OIC | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5345 | 5256 | | | 16-Oct-09 | HR589051 | 1505 | OIC | NO EXAMINATION | GARCIA | 610 | VC | Kevin M. Howley | |
| 5346 | 5257 | | | 18-Oct-09 | HR582288 | 1030 | OIC | NO DECEPTION | MCCLINTON | 620 | VC | Kevin M. Howley | |
| 5347 | 5258 | | | 19-Oct-09 | HR506128 | 1205 | DECEPTIVE | INCONCLUSIVE | PELLEGRINI | 630 | PC | Kevin M. Howley | |
| 5348 | 5378 | | | 21-Oct-09 | HR559808 | 1805 | ENDANGERING | DECEPTION | MATHIS | 0620 | VC | Robert A. Bartik | |
| 5349 | 5377 | | | 21-Oct-09 | HR593387 | 2135 | PREDATORY | NO EXAMINATION | MIHAJLOV | 079 | VC | Robert A. Bartik | |
| 5350 | 5265 | | | 23-Oct-09 | HR457035 | 1745 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5351 | 5259 | | | 24-Oct-09 | HR548319 | 1340 | OIC | NO DECEPTION | PARADAY | 079 | VC | Kevin M. Howley | |
| 5352 | 5266 | | | 25-Oct-09 | HR526640 | 1105 | STALKING | INCONCLUSIVE | CHILDS | 610 | VC | Kevin M. Howley | |
| 5353 | 5270 | | | 27-Oct-09 | HR610087 | 0950 | HOMICIDE | NO DECEPTION | FALK | 650 | VC | Kevin M. Howley | |
| 5354 | 5271 | | | 27-Oct-09 | HR610087 | 1205 | HOMICIDE | INCONCLUSIVE | FALK | 650 | VC | Kevin M. Howley | |
| 5355 | 5267 | | | 27-Oct-09 | HR580389 | 1500 | OIC | NO DECEPTION | MULLEN | 079 | VC | Kevin M. Howley | |
| 5356 | 5268 | | | 28-Oct-09 | HR519275 | 1040 | OIC | DECEPTION | ANTOL | 079 | VC | Kevin M. Howley | |
| 5357 | 5386 | | | 28-Oct-09 | HR490401 | 1800 | HEINOUS | NO EXAMINATION | EASTER | 620 | VC | Robert A. Bartik | |
| 5358 | 5387 | | | 28-Oct-09 | HR485534 | 1355 | ENDANGERING | NO EXAMINATION | HABIAK | 620 | VC | Robert A. Bartik | |
| 5359 | 5389 | | | 29-Oct-09 | HR586197 | 1530 | CRIMINAL | INCONCLUSIVE | MORRIS | 079 | VC | Robert A. Bartik | |
| 5360 | 5388 | | | 30-Oct-09 | HR597303 | 1425 | CHILD ABUSE | NO EXAMINATION | PHILLIPS | 610 | VC | Robert A. Bartik | |
| 5361 | 5269 | | | 31-Oct-09 | HR617186 | 1800 | HOMICIDE [V] | NO EXAMINATION | EASTER | 620 | VC | Tina Figueroa-Mitchell | |
| 5362 | 5399 | | | 01-Nov-09 | HR619811 | 1035 | HOMICIDE | NO DECEPTION | RIOS | 640 | VC | Robert A. Bartik | |
| 5363 | 5272 | | | 02-Nov-09 | HR608685 | 1550 | OIC | NO DECEPTION | GLADNEY | 079 | VC | Kevin M. Howley | |
| 5364 | 5400 | | | 03-Nov-09 | HR494294 | 1950 | ARMED | DECEPTION | MORALES | 620 | VC | Robert A. Bartik | |
| 5365 | 5401 | | | 03-Nov-09 | HR623089 | 2225 | CHILD ABUSE | NO DECEPTION | ISAACSON | 650 | VC | Robert A. Bartik | |
| 5366 | 5274 | | | 04-Nov-09 | HR457549 | 2240 | OIC | DECEPTION | HANRAHAN | 079 | VC | Kevin M. Howley | |
| 5367 | 5273 | | | 04-Nov-09 | HR596963 | 2100 | OIC | INCONCLUSIVE | VOGEL | 079 | VC | Kevin M. Howley | |
| 5368 | 5402 | | | 05-Nov-09 | HR260296 | 2340 | PREDATORY | DECEPTION | FRANCINI | 079 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5369 | 5403 | | | 06-Nov-09 | HR595342 | 1800 | OIC | DECEPTION | GRANADON | 079 | VC | Robert A. Bartik | |
| 5370 | 5404 | | | 06-Nov-09 | HR417375 | 1200 | HOMICIDE | DECEPTION | BRANDT | 610 | VC | Robert A. Bartik | |
| 5371 | 5405 | | | 07-Nov-09 | HR619611 | 1145 | HOMICIDE | DECEPTION | GRAHAM | 650 | VC | Robert A. Bartik | |
| 5372 | 5275 | | | 10-Nov-09 | HR559823 | 1600 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 5373 | 5276 | | | 11-Nov-09 | HR613988 | 1353 | ROBBERY | NO DECEPTION | VASQUEZ | 620 | VC | Tina Figueroa-Mitchell | |
| 5374 | 5278 | | | 11-Nov-09 | HR552724 | 1545 | OIC | NO EXAMINATION | PARADAY | 079 | VC | Kevin M. Howley | |
| 5375 | 5277 | | | 11-Nov-09 | HR637518 | 2135 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5376 | 5406 | | | 12-Nov-09 | HR570285 | 1820 | HOMICIDE | NO DECEPTION | GILLESPIE | 630 | VC | Robert A. Bartik | |
| 5377 | 5407 | | | 13-Nov-09 | HR611483 | 1620 | HOMICIDE | DECEPTION | BROWN | 610 | VC | Robert A. Bartik | |
| 5378 | 5408 | | | 14-Nov-09 | HR611483 | 1105 | HOMICIDE | DECEPTION | GORDON | 610 | VC | Robert A. Bartik | |
| 5379 | 5279 | | | 14-Nov-09 | HR608049 | 1740 | HOMICIDE | DECEPTION | CATO | 640 | VC | Kevin M. Howley | |
| 5380 | 5281 | | | 16-Nov-09 | HR640489 | 1520 | OIC | NO DECEPTION | MARCH | 640 | VC | Tina Figueroa-Mitchell | |
| 5381 | 5409 | | | 16-Nov-09 | HR571434 | 1205 | ACS ABUSE | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 5382 | 5284 | | | 16-Nov-09 | HR640801 | 1920 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5383 | 5285 | | | 16-Nov-09 | HR640801 | 2020 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5384 | 5280 | | | 16-Nov-09 | HR640489 | 1520 | OIC | NO DECEPTION | MARCH | 640 | VC | Robert A. Bartik | |
| 5385 | 5286 | | | 17-Nov-09 | HR640801 | 1820 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5386 | 5283 | | | 17-Nov-09 | HR640801 | 1220 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Robert A. Bartik | |
| 5387 | 5282 | | | 17-Nov-09 | HR640801 | 1220 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Robert A. Bartik | |
| 5388 | 5287 | | | 17-Nov-09 | HR640801 | 1720 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5389 | 5288 | | | 18-Nov-09 | HR552724 | 1300 | OIC | NO DECEPTION | PARADAY | 079 | VC | Kevin M. Howley | |
| 5390 | 5289 | | | 18-Nov-09 | HR583572 | 1405 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 5391 | 5291 | | | 19-Nov-09 | HR627674 | 1900 | OIC | DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 5392 | 5290 | | | 19-Nov-09 | HN502642 | 0910 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Kevin M. Howley | |
| 5393 | 5296 | | | 22-Nov-09 | HR654449 | 1145 | CRIMINAL | INCONCLUSIVE | BESTEDA | 620 | VC | Kevin M. Howley | |
| 5394 | 5410 | | | 22-Nov-09 | HR623081 | 2000 | OIC | INCONCLUSIVE | ISAACSON | 650 | VC | Robert A. Bartik | |
| 5395 | 5292 | | | 24-Nov-09 | HR636757 | 1705 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5396 | 5411 | | | 24-Nov-09 | HR628934 | 0110 | HOMICIDE | NO DECEPTION | FILINO | 650 | VC | Robert A. Bartik | |
| 5397 | 5293 | | | 24-Nov-09 | HR636757 | 1705 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5398 | 5294 | | | 24-Nov-09 | HP586413 | 2100 | HOMICIDE [V] | DECEPTION | OTTO | 620 | VC | Tina Figueroa-Mitchell | |
| 5399 | 5295 | | | 25-Nov-09 | HR628934 | 1757 | HOMICIDE [V] | DECEPTION | MCDERMOTT | 650 | VC | Tina Figueroa-Mitchell | |
| 5400 | 5413 | | | 30-Nov-09 | HR367265 | 2320 | OIC | DECEPTION | WASHINGTON | 620 | VC | Robert A. Bartik | |
| 5401 | 5415 | | | 30-Nov-09 | HR585445 | 1940 | OIC | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5402 | 5412 | | | 30-Nov-09 | HR367265 | 2215 | OIC | NO EXAMINATION | WASHINGTON | 620 | VC | Robert A. Bartik | |
| 5403 | 5414 | | | 30-Nov-09 | HR649063 | 1830 | CHILD ABUSE | NO EXAMINATION | LABBE | 650 | VC | Robert A. Bartik | |
| 5404 | 5416 | | | 01-Dec-09 | HR667161 | 2000 | THEFT | NO DECEPTION | EVERETT | 610 | VC | Robert A. Bartik | |
| 5405 | 5418 | | | 01-Dec-09 | HP746379 | 1840 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 5406 | 5297 | | | 02-Dec-09 | HR667161 | 1735 | THEFT | NO DECEPTION | EVERETT | 610 | PC | Tina Figueroa-Mitchell | |
| 5407 | 5417 | | | 02-Dec-09 | HR661170 | 1500 | CHILD ABUSE | NO DECEPTION | CORCORAN | 610 | VC | Robert A. Bartik | |
| 5408 | 5298 | | | 04-Dec-09 | HR661170 | 1520 | OIC | NO EXAMINATION | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 5409 | 5299 | | | 06-Dec-09 | HR670219 | 1045 | CRIM SEXUAL | NO DECEPTION | BESTEDA | 620 | VC | Kevin M. Howley | |
| 5410 | 5300 | | | 06-Dec-09 | HR650162 | 1900 | ROBBERY | NO DECEPTION | HALEEM | 620 | VC | Tina Figueroa-Mitchell | |
| 5411 | 5301 | | | 06-Dec-09 | HR675558 | 1835 | DEATH | NO DECEPTION | SWIDEREK | 640 | VC | Tina Figueroa-Mitchell | |
| 5412 | 5419 | | | 08-Dec-09 | HP746379 | 2130 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 5413 | 5421 | | | 09-Dec-09 | HR675004 | 1740 | CRIMINAL SEX | NO DECEPTION | BESTEDA | 620 | VC | Robert A. Bartik | |
| 5414 | 5420 | | | 09-Dec-09 | HR561370 | 1010 | HOMICIDE | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 5415 | 5302 | | | 12-Dec-09 | HR617397 | 1010 | OIC | NO DECEPTION | CARTAGENA | 640 | VC | Kevin M. Howley | |
| 5416 | 5422 | | | 16-Dec-09 | HR667351 | 1310 | OIC | INCONCLUSIVE | BARCLAY | 079 | VC | Robert A. Bartik | |
| 5417 | 5423 | | | 16-Dec-09 | HR657632 | 2030 | OIC | NO DECEPTION | ZAVILA | 079 | VC | Robert A. Bartik | |
| 5418 | 5303 | | | 18-Dec-09 | HR632063 | 1600 | HOMICIDE [V] | NO EXAMINATION | MURPHY | 610 | VC | Tina Figueroa-Mitchell | |
| 5419 | 5304 | | | 20-Dec-09 | HR698209 | 1810 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5420 | 5424 | | | 20-Dec-09 | HR617397 | 1020 | CHILD ABUSE | NO DECEPTION | CARTAGENA | 640 | VC | Robert A. Bartik | |
| 5421 | 5425 | | | 20-Dec-09 | HR698006 | 1110 | AGG. BATTERY | NO DECEPTION | SZCZEPHOWICZ | 630 | VC | Robert A. Bartik | |
| 5422 | 5305 | | | 22-Dec-09 | HR678216 | 1550 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5423 | 5426 | | | 23-Dec-09 | HR687164 | 1608 | BURGLARY | NO DECEPTION | HOLLOWINSKI | 640 | PC | Robert A. Bartik | |
| 5424 | 5307 | | | 30-Dec-09 | HR483347 | | HOMICIDE | NO EXAMINATION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 5425 | 5306 | | | 30-Dec-09 | HR639889 | 1357 | CRIMINAL | DECEPTION | FULLER | 640 | VC | Tina Figueroa-Mitchell | |
| 5426 | 5427 | | | 01-Jan-10 | HR712527 | 1705 | HOMICIDE | NO DECEPTION | GONZALEZ | 650 | VC | Robert A. Bartik | |
| 5427 | 5429 | | | 03-Jan-10 | HR680046 | 1800 | AGG. CRIMINAL | NO DECEPTION | BESTEDA | 620 | VC | Robert A. Bartik | |
| 5428 | 5430 | | | 03-Jan-10 | HS102314 | 2000 | ACS ABUSE | DECEPTION | MIJHALOV | 079 | VC | Robert A. Bartik | |
| 5429 | 5428 | | | 03-Jan-10 | HR636806 | 1550 | ACS ABUSE | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5430 | 5468 | | | 04-Jan-10 | HS102143 | 1845 | HOMICIDE | DECEPTION | CHAPMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 5431 | 5308 | | | 04-Jan-10 | HS102143 | 1845 | HOMICIDE | DECEPTION | CHAPMAN | 620 | VC | Tina Figueroa-Mitchell | |
| 5432 | 5431 | | | 04-Jan-10 | HR761152 | 1010 | ROBBERY | NO DECEPTION | BRODERICK | 650 | VC | Robert A. Bartik | |
| 5433 | 5432 | | | 05-Jan-10 | HS101402 | 1100 | ROBBERY-HOME | DECEPTION | JENSEN/TAKAKI | 630 | VC | Robert A. Bartik | |
| 5434 | 5441 | | | 08-Jan-10 | HS110088 | 1955 | AGG. BATTERY | NO EXAMINATION | JONES | 620 | VC | Kevin M. Howley | |
| 5435 | 5442 | | | 08-Jan-10 | HR710304 | 1605 | CRIMINAL | DECEPTION | LAPALERMO | 630 | VC | Kevin M. Howley | |
| 5436 | 5433 | | | 09-Jan-10 | HR570285 | 1630 | HOMICIDE | NO DECEPTION | THOMPSON | 630 | VC | Robert A. Bartik | |
| 5437 | 5443 | | | 09-Jan-10 | HS110365 | 1220 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 5438 | 5440 | | | 09-Jan-10 | HR687164 | 1020 | BURGLARY | NO DECEPTION | HOLOWINSKI | 640 | PC | Kevin M. Howley | |
| 5439 | 5434 | | | 11-Jan-10 | HR604512 | 1840 | CRIMINAL | NO EXAMINATION | GRANADON | 079 | VC | Robert A. Bartik | |
| 5440 | 5436 | | | 12-Jan-10 | HS104874 | 1505 | HOMICIDE | NO EXAMINATION | MURPHY | 610 | VC | Robert A. Bartik | |
| 5441 | 5435 | | | 12-Jan-10 | HS113031 | 1315 | AGGRAVATED | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 5442 | 5437 | | | 12-Jan-10 | HS116397 | 2245 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 5443 | 5438 | | | 12-Jan-10 | HR334220 | 2050 | HOMICIDE [V] | INCONCLUSIVE | FORBERG | 620 | VC | Tina Figueroa-Mitchell | |
| 5444 | 5439 | | | 12-Jan-10 | C006432 | 1545 | HOMICIDE [V] | DECEPTION | CHORNIKKOVISH | 650 | VC | Tina Figueroa-Mitchell | |
| 5445 | 5444 | | | 13-Jan-10 | HS104874 | 1400 | HOMICIDE | NO EXAMINATION | MURPHY | 610 | VC | Robert A. Bartik | |
| 5446 | 5445 | | | 13-Jan-10 | HS104874 | 1145 | HOMICIDE | INCONCLUSIVE | MURPHY | 610 | VC | Robert A. Bartik | |
| 5447 | 5550 | | | 13-Jan-10 | HR691405 | 1055 | THEFT | NO DECEPTION | FARRELL | 630 | PC | Robert A. Bartik | |
| 5448 | 5495 | | | 14-Jan-10 | HR678178 | 1345 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 5449 | 5494 | | | 15-Jan-10 | HR659142 | 1700 | OIC | DECEPTION | MIHAJLOV | 079 | VC | Tina Figueroa-Mitchell | |
| 5450 | 5449 | | | 16-Jan-10 | HR300057 | 2045 | AGG. BATTERY | INCONCLUSIVE | GUSTAFSON | 630 | VC | Kevin M. Howley | |
| 5451 | 5448 | | | 16-Jan-10 | HR687645 | 1100 | OIC | NO DECEPTION | LABBE | 650 | VC | Kevin M. Howley | |
| 5452 | 5458 | | | 18-Jan-10 | HS125402 | 1525 | HOMICIDE | NO EXAMINATION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 5453 | 5460 | | | 18-Jan-10 | HR712527 | 1830 | HOMICIDE | NO DECEPTION | OLSEN | 650 | VC | Robert A. Bartik | |
| 5454 | 5456 | | | 18-Jan-10 | HR660991 | 2120 | OIC | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5455 | 5459 | | | 18-Jan-10 | HR712527 | 1830 | HOMICIDE | NO DECEPTION | OLSEN | 650 | VC | Robert A. Bartik | |
| 5456 | 5451 | | | 19-Jan-10 | HS114947 | 1145 | HOMICIDE | INCONCLUSIVE | EASTER | 620 | VC | Robert A. Bartik | |
| 5457 | 5462 | | | 20-Jan-10 | HS123596 | 1045 | DECEPTIVE | NO DECEPTION | SVEK | 610 | PC | Robert A. Bartik | |
| 5458 | 5463 | | | 20-Jan-10 | HS123596 | 1145 | DECEPTIVE | NO DECEPTION | SVEK | 610 | PC | Robert A. Bartik | |
| 5459 | 5469 | | | 20-Jan-10 | HS128666 | 2240 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5460 | 5470 | | | 20-Jan-10 | HR667860 | 1930 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5461 | 5461 | | | 21-Jan-10 | HP302772 | 1530 | HOMICIDE | NO EXAMINATION | THOMPSON | 630 | VC | Robert A. Bartik | |
| 5462 | 5464 | | | 21-Jan-10 | HS123596 | 1030 | DECEPTIVE | NO DECEPTION | SVEK | 610 | PC | Robert A. Bartik | |
| 5463 | 5465 | | | 21-Jan-10 | HS123596 | 1115 | DECEPTIVE | NO DECEPTION | SVEK | 610 | PC | Robert A. Bartik | |
| 5464 | 5471 | | | 22-Jan-10 | HP674198 | 2240 | HOMICIDE | INCONCLUSIVE | GILGER | 650 | VC | Tina Figueroa-Mitchell | |
| 5465 | 5533 | | | 24-Jan-10 | HR647600 | 1215 | HOMICIDE | NO EXAMINATION | GARCIA | 640 | VC | Robert A. Bartik | |
| 5466 | 5446 | | | 25-Jan-10 | HR550773 | 1600 | OIC | NO DECEPTION | MULLEN | 079 | VC | Kevin M. Howley | |
| 5467 | 5534 | | | 26-Jan-10 | HR647600 | 2330 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 5468 | 5452 | | | 26-Jan-10 | HR702560 | 2135 | THEFT | NO EXAMINATION | HOLLOWINSKI | 640 | PC | Robert A. Bartik | |
| 5469 | 5450 | | | 26-Jan-10 | HS112272 | 1815 | OIC | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5470 | 5447 | | | 26-Jan-10 | HS114947 | 1235 | HOMICIDE | INCONCLUSIVE | EASTER | 620 | VC | Kevin M. Howley | |
| 5471 | 5457 | | | 27-Jan-10 | HR689863 | 2230 | OIC | DECEPTION | FRANCHINI | 079 | VC | Robert A. Bartik | |
| 5472 | 5454 | | | 27-Jan-10 | HS130525 | 1008 | THEFT | NO DECEPTION | WISNIEWSKI | 610 | PC | Robert A. Bartik | |
| 5473 | 5475 | | | 28-Jan-10 | HR656286 | 2020 | OIC | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5474 | 5476 | | | 28-Jan-10 | HR656286 | 2116 | OIC | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5475 | 5474 | | | 28-Jan-10 | HS130525 | 1600 | THEFT | NO DECEPTION | KEMPAS | 610 | VC | Tina Figueroa-Mitchell | |
| 5476 | 5473 | | | 28-Jan-10 | HS130525 | 1425 | THEFT | NO DECEPTION | KEMPAS | 610 | VC | Tina Figueroa-Mitchell | |
| 5477 | 5472 | | | 28-Jan-10 | HR647600 | 2200 | HOMICIDE | DECEPTION | SWINLKE | 640 | VC | Tina Figueroa-Mitchell | |
| 5478 | 5455 | | | 28-Jan-10 | HS135450 | 0920 | CRIM SEX | DECEPTION | BURKE | 630 | VC | Robert A. Bartik | |
| 5479 | 5453 | | | 29-Jan-10 | HS130525 | 1000 | THEFT | NO DECEPTION | RAMPAS | 610 | PC | Robert A. Bartik | |
| 5480 | 5477 | | | 31-Jan-10 | HR703715 | 2230 | HOMICIDE | DECEPTION | PEREZ | 650 | VC | Tina Figueroa-Mitchell | |
| 5481 | 5484 | | | 01-Feb-10 | HS122097 | 2145 | OIC | NO DECEPTION | HANRAHAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5482 | 5486 | | | 01-Feb-10 | HR689059 | 2000 | OIC | DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5483 | 5466 | | | 02-Feb-10 | HS138732 | 2150 | OIC | INCONCLUSIVE | LUTHER | 630 | VC | Kevin M. Howley | |
| 5484 | 5467 | | | 03-Feb-10 | HS133183 | 1115 | CRIMINAL | NO EXAMINATION | BESTEDA | 620 | VC | Kevin M. Howley | |
| 5485 | 5481 | | | 05-Feb-10 | HS138809 | 1345 | CHILD ABUSE | NO DECEPTION | BIGANNE | 620 | VC | Tina Figueroa-Mitchell | |
| 5486 | 5483 | | | 05-Feb-10 | HS140788 | 1845 | CRIMINAL | NO DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5487 | 5480 | | | 05-Feb-10 | HS138809 | 1345 | CHILD ABUSE | NO DECEPTION | BIGANNE | 620 | VC | Tina Figueroa-Mitchell | |
| 5488 | 5479 | | | 06-Feb-10 | HR201628 | 1950 | HOMICIDE | NO DECEPTION | GONZALEZ | 650 | VC | Tina Figueroa-Mitchell | |
| 5489 | 5535 | | | 07-Feb-10 | HS138732 | 1520 | CHILD ABUSE | NO DECEPTION | LUTHER | 630 | VC | Robert A. Bartik | |
| 5490 | 5478 | | | 08-Feb-10 | HR456900 | 1230 | OIC | NO EXAMINATION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491 | 5482 | | | 08-Feb-10 | HR602216 | 2200 | OIC | DECEPTION | HANRAHAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5492 | 5487 | | | 09-Feb-10 | HS148489 | 1155 | HOMICIDE | NO DECEPTION | SULLIVAN | 620 | VC | Kevin M. Howley | |
| 5493 | 5488 | | | 09-Feb-10 | HS148489 | 1305 | HOMICIDE [V] | DECEPTION | SULLIVAN | 620 | VC | Kevin M. Howley | |
| 5494 | 5489 | | | 11-Feb-10 | HJ258240 | 1100 | HOMICIDE | NO EXAMINATION | LOMBARD | 606 | VC | Kevin M. Howley | |
| 5495 | 5536 | | | 11-Feb-10 | HS130909 | 2045 | PREDATORY | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 5496 | 5537 | | | 12-Feb-10 | HS102968 | 1255 | BURGLARY | NO DECEPTION | SCHERGEN | 620 | VC | Robert A. Bartik | |
| 5497 | 5538 | | | 12-Feb-10 | HS124750 | 1610 | OIC | DECEPTION | GARCIA | 610 | VC | Robert A. Bartik | |
| 5498 | 5539 | | | 14-Feb-10 | HS1621733 | 1510 | CRIM SEX | NO DECEPTION | BURKE | 630 | VC | Robert A. Bartik | |
| 5499 | 5490 | | | 15-Feb-10 | HS135884 | 2100 | CRIMINAL | NO DECEPTION | MADERER | 640 | VC | Tina Figueroa-Mitchell | |
| 5500 | 5491 | | | 16-Feb-10 | HS147638 | 1100 | CHILD ABUSE | NO DECEPTION | MCCLINTON | 620 | VC | Tina Figueroa-Mitchell | |
| 5501 | 5493 | | | 17-Feb-10 | HS166871 | 1030 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 5502 | 5492 | | | 17-Feb-10 | HS168422 | 1825 | OIC | NO DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 5503 | 5540 | | | 19-Feb-10 | HS169735 | 1910 | CHILD ABUSE | DECEPTION | AGUSTE | 610 | VC | Robert A. Bartik | |
| 5504 | 5498 | | | 23-Feb-10 | HS105082 | 2020 | OIC | NO DECEPTION | FRANCINI | 079 | VC | Tina Figueroa-Mitchell | |
| 5505 | 5496 | | | 23-Feb-10 | HS166871 | 1700 | CHILD ABUSE | NO DECEPTION | STOLL | 640 | VC | Tina Figueroa-Mitchell | |
| 5506 | 5497 | | | 23-Feb-10 | HS | | CRIMINAL | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5507 | 5507 | | | 24-Feb-10 | HS179232 | 2100 | CHILD ABUSE | NO DECEPTION | MCGHEE | 650 | VC | Tina Figueroa-Mitchell | |
| 5508 | 5504 | | | 24-Feb-10 | HS178165 | 1805 | CHILD ABUSE | NO DECEPTION | SPRATT | 610 | VC | Tina Figueroa-Mitchell | |
| 5509 | 5505 | | | 25-Feb-10 | HS178165 | 1630 | CHILD ABUSE | DECEPTION | SPRATT | 610 | VC | Tina Figueroa-Mitchell | |
| 5510 | 5500 | | | 25-Feb-10 | HS179232 | 1130 | OIC | NO DECEPTION | MCGHEE | 650 | VC | Kevin M. Howley | |
| 5511 | 5499 | | | 25-Feb-10 | HS179232 | 1020 | OIC | NO DECEPTION | MCGHEE | 650 | VC | Kevin M. Howley | |
| 5512 | 5506 | | | 25-Feb-10 | HS179232 | 1800 | CHILD ABUSE | DECEPTION | MCGHEE | 650 | VC | Tina Figueroa-Mitchell | |
| 5513 | 5501 | | | 26-Feb-10 | HS178165 | 1800 | OIC | DECEPTION | SPRATT | 610 | VC | Kevin M. Howley | |
| 5514 | 5503 | | | 27-Feb-10 | HS166871 | 1103 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 5515 | 5502 | | | 27-Feb-10 | HS166871 | 1015 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 5516 | 5542 | | | 01-Mar-10 | HS166871 | 1120 | CHILD ABUSE | NO DECEPTION | STOLL | 640 | VC | Robert A. Bartik | |
| 5517 | 5541 | | | 01-Mar-10 | HS166871 | 1020 | CHILD ABUSE | NO DECEPTION | STOLL | 640 | VC | Robert A. Bartik | |
| 5518 | 5547 | | | 03-Mar-10 | HR561279 | 1710 | HOMICIDE | NO DECEPTION | GILGER | 650 | VC | Robert A. Bartik | |
| 5519 | 5508 | | | 03-Mar-10 | HS175472 | 1730 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5520 | 5509 | | | 03-Mar-10 | HR686476 | 1930 | CRIMINAL | DECEPTION | ZAWILIA | 079 | VC | Tina Figueroa-Mitchell | |
| 5521 | 5512 | | | 05-Mar-10 | HS146950 | 1930 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5522 | 5510 | | | 06-Mar-10 | HS190444 | 1930 | OIC | INCONCLUSIVE | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 5523 | 5511 | | | 07-Mar-10 | HS179232 | 1005 | OIC | NO DECEPTION | MCGHEE | 650 | VC | Kevin M. Howley | |
| 5524 | 5544 | | | 08-Mar-10 | HS180892 | 1620 | OIC | NO DECEPTION | GLADNEY` | 079 | VC | Robert A. Bartik | |
| 5525 | 5548 | | | 08-Mar-10 | HS195821 | 1945 | HOMICIDE | DECEPTION | DAVIS | 620 | VC | Robert A. Bartik | |
| 5526 | 5543 | | | 08-Mar-10 | HR672969 | 2145 | PREDATORY | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5527 | 5517 | | | 08-Mar-10 | HS167565 | 1130 | OIC | INCONCLUSIVE | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 5528 | 5546 | | | 09-Mar-10 | HS177284 | 1900 | HOMICIDE | DECEPTION | GILLESPIE | 630 | VC | Robert A. Bartik | |
| 5529 | 5545 | | | 09-Mar-10 | HR298549 | 0100 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 5530 | 5513 | | | 10-Mar-10 | HS191519 | 2345 | HOMICIDE | DECEPTION | RUIZ | 640 | VC | Tina Figueroa-Mitchell | |
| 5531 | 5514 | | | 10-Mar-10 | HS197239 | 1825 | THEFT | DECEPTION | LOPRESTI | 630 | PC | Tina Figueroa-Mitchell | |
| 5532 | 5549 | | | 12-Mar-10 | HS104874 | 1505 | HOMICIDE | NO EXAMINATION | MURPHY | 610 | VC | Robert A. Bartik | |
| 5533 | 5515 | | | 14-Mar-10 | HS160752 | 1305 | OIC | NO DECEPTION | CARABALLO | 650 | VC | Tina Figueroa-Mitchell | |
| 5534 | 5516 | | | 14-Mar-10 | HS160752 | 1305 | OIC | NO DECEPTION | CARABALLO | 650 | VC | Kevin M. Howley | |
| 5535 | 5519 | | | 15-Mar-10 | HS173140 | 2115 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Kevin M. Howley | |
| 5536 | 5518 | | | 15-Mar-10 | HS180423 | 1600 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Kevin M. Howley | |
| 5537 | 5551 | | | 16-Mar-10 | HS180423 | 1700 | HOMICIDE | DECEPTION | MARCH | 640 | VC | Robert A. Bartik | |
| 5538 | 5552 | | | 16-Mar-10 | HS117244 | 2050 | SEX OFFENSE | DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 5539 | 5523 | | | 16-Mar-10 | HS208430 | 1300 | THEFT | NO DECEPTION | TOBIN | 630 | PC | Kevin M. Howley | |
| 5540 | 5522 | | | 19-Mar-10 | HS154979 | 1925 | HOMICIDE | NO DECEPTION | HARTMANN | 640 | VC | Tina Figueroa-Mitchell | |
| 5541 | 5521 | | | 19-Mar-10 | HS208430 | 1800 | THEFT | NO DECEPTION | TOBIN | 630 | PC | Tina Figueroa-Mitchell | |
| 5542 | 5520 | | | 19-Mar-10 | HS213887 | 1500 | OIC | NO DECEPTION | DOIG | 079 | VC | Tina Figueroa-Mitchell | |
| 5543 | 5525 | | | 20-Mar-10 | HR703715 | 1800 | HOMICIDE | NO DECEPTION | PEREZ | 650 | VC | Tina Figueroa-Mitchell | |
| 5544 | 5524 | | | 20-Mar-10 | HS208430 | 1300 | THEFT | NO DECEPTION | TOBIN | 630 | PC | Kevin M. Howley | |
| 5545 | 5527 | | | 21-Mar-10 | HS186122 | 1540 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5546 | 5526 | | | 21-Mar-10 | HS213887 | 1330 | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5547 | 5530 | | | 22-Mar-10 | HS241547 | 2130 | HOMICIDE | DECEPTION | FULLER | 650 | VC | Tina Figueroa-Mitchell | |
| 5548 | 5529 | | | 23-Mar-10 | HS192463 | 1815 | OIC | NO DECEPTION | DOWNES | 079 | VC | Kevin M. Howley | |
| 5549 | 5528 | | | 23-Mar-10 | HP502925 | 1440 | OIC | DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 5550 | 5553 | | | 24-Mar-10 | HN295784 | 1500 | HOMICIDE | NO EXAMINATION | MANCUSO | 650 | VC | Robert A. Bartik | |
| 5551 | 5555 | | | 24-Mar-10 | HS207282 | 1740 | OPREDATORY | DECEPTION | MULLEN | 079 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5552 | 5554 | | | 24-Mar-10 | HS223005 | 1930 | AGG. BATTERY | NO EXAMINATION | EASTER | 620 | VC | Robert A. Bartik | |
| 5553 | 5558 | | | 25-Mar-10 | HS223399 | 2120 | AGGRAVATED | NO EXAMINATION | BESTEDA | 620 | VC | Robert A. Bartik | |
| 5554 | 5559 | | | 25-Mar-10 | HS224517 | 2225 | AGG. CRIM. SEX | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 5555 | 5557 | | | 25-Mar-10 | HS216503 | 1750 | CHILD ABUSE | NO DECEPTION | SPRATT | 610 | VC | Robert A. Bartik | |
| 5556 | 5556 | | | 25-Mar-10 | HS216503 | 1645 | CHILD ABUSE | NO DECEPTION | SPRATT | 610 | VC | Robert A. Bartik | |
| 5557 | 5560 | | | 26-Mar-10 | HS208430 | 1410 | THEFT | NO DECEPTION | TOBIN | 630 | PC | Robert A. Bartik | |
| 5558 | 5561 | | | 26-Mar-10 | HS208430 | 1410 | THEFT | NO DECEPTION | TOBIN | 630 | PC | Robert A. Bartik | |
| 5559 | 5532 | | | 27-Mar-10 | HS170435 | 1940 | OIC | DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5560 | 5531 | | | 27-Mar-10 | HN551409 | 1540 | HOMICIDE | NO DECEPTION | MARTIN | 079 | VC | Tina Figueroa-Mitchell | |
| 5561 | 5562 | | | 29-Mar-10 | HS120526 | 1715 | OIC | INCONCLUSIVE | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 5562 | 5563 | | | 29-Mar-10 | HS205063 | 1917 | AGG. CRIMINAL | DECEPTION | MIHAJLOV | 079 | VC | Tina Figueroa-Mitchell | |
| 5563 | 5564 | | | 30-Mar-10 | HS223092 | 1120 | THEFT | NO DECEPTION | PURTELL | 610 | PC | Kevin M. Howley | |
| 5564 | 5565 | | | 30-Mar-10 | HS223092 | 1605 | THEFT | NO DECEPTION | PURTELL | 610 | PC | Tina Figueroa-Mitchell | |
| 5565 | 5566 | | | 30-Mar-10 | HS223092 | 1700 | THEFT | NO DECEPTION | PURTELL | 610 | PC | Tina Figueroa-Mitchell | |
| 5566 | 5567 | | | 31-Mar-10 | HS233991 | 2050 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5567 | 5568 | | | 31-Mar-10 | HS233991 | 2050 | OIC | NO DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5568 | 5577 | | | 01-Apr-10 | HM264904 | 1450 | HOMICIDE | NO EXAMINATION | ARTEGA | 606 | VC | Robert A. Bartik | |
| 5569 | 5569 | | | 01-Apr-10 | HS130525 | 0900 | THEFT | NO DECEPTION | WISNIEWSKI | 610 | PC | Kevin M. Howley | |
| 5570 | 5579 | | | 03-Apr-10 | HS239292 | 1610 | HOMICIDE | NO EXAMINATION | JONES | 640 | VC | Robert A. Bartik | |
| 5571 | 5578 | | | 03-Apr-10 | HS232758 | 1100 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 5572 | 5580 | | | 04-Apr-10 | HS240646 | 0750 | ROBBERY- | NO EXAMINATION | ANDERSON | 610 | VC | Robert A. Bartik | |
| 5573 | 5570 | | | 06-Apr-10 | HS163416 | 1915 | OIC | NO DECEPTION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5574 | 5581 | | | 09-Apr-10 | HS226149 | 1600 | AGG. CRIMINAL | NO EXAMINATION | DOWNES | 079 | VC | Robert A. Bartik | |
| 5575 | 5582 | | | 11-Apr-10 | HS223624 | 1055 | THEFT | NO DECEPTION | CHILLON | 630 | PC | Robert A. Bartik | |
| 5576 | 5584 | | | 11-Apr-10 | HS232310 | 1925 | HOMICIDE | NO DECEPTION | MORALES | 650 | VC | Robert A. Bartik | |
| 5577 | 5585 | | | 11-Apr-10 | HS252273 | 2205 | OIC | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 5578 | 5583 | | | 11-Apr-10 | HS223624 | 1145 | THEFT | DECEPTION | CHILLON | 630 | PC | Robert A. Bartik | |
| 5579 | 5586 | | | 12-Apr-10 | HS246065 | 1310 | OIC-CHILD | NO EXAMINATION | DOIG | 620 | VC | Robert A. Bartik | |
| 5580 | 5589 | | | 13-Apr-10 | HS229053 | 1800 | AGG. CRIMINAL | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 5581 | 5588 | | | 13-Apr-10 | HS130525 | 1515 | THEFT | NO DECEPTION | WIESNEWSKI | 610 | PC | Robert A. Bartik | |
| 5582 | 5587 | | | 13-Apr-10 | HS130525 | 1400 | THEFT | NO DECEPTION | WIESNEWSKI | 610 | PC | Robert A. Bartik | |
| 5583 | 5594 | | | 14-Apr-10 | HS256939 | 2235 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5584 | 5593 | | | 14-Apr-10 | HS254453 | 2120 | HOMICIDE | DECEPTION | PREZPIORA | 640 | VC | Tina Figueroa-Mitchell | |
| 5585 | 5597 | | | 15-Apr-10 | HS232310 | 2230 | HOMICIDE | NO DECEPTION | MORALES | 650 | VC | Tina Figueroa-Mitchell | |
| 5586 | 5596 | | | 15-Apr-10 | HS227583 | 1900 | CRIMINAL | DECEPTION | ZAWILA | 079 | VC | Tina Figueroa-Mitchell | |
| 5587 | 5595 | | | 15-Apr-10 | HR708481 | 1600 | ROBBERY | NO DECEPTION | HERHOLD | 620 | VC | Tina Figueroa-Mitchell | |
| 5588 | 5571 | | | 16-Apr-10 | HS258237 | 1500 | AGG. BATTERY | NO DECEPTION | KENNEDY | 640 | VC | Kevin M. Howley | |
| 5589 | 5572 | | | 16-Apr-10 | HR610542 | 2320 | OIC | NO EXAMINATION | NOLAN | 079 | VC | Kevin M. Howley | |
| 5590 | 5591 | | | 17-Apr-10 | HS260897 | 1430 | THEFT | NO DECEPTION | GALL | 640 | PC | Robert A. Bartik | |
| 5591 | 5590 | | | 17-Apr-10 | HS115807 | 2115 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 5592 | 5599 | | | 19-Apr-10 | HS264980 | 2130 | OIC | NO EXAMINATION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5593 | 5598 | | | 19-Apr-10 | HR703715 | 2015 | HOMICIDE | DECEPTION | BALMONDIAS | 650 | VC | Tina Figueroa-Mitchell | |
| 5594 | 5573 | | | 21-Apr-10 | HS267810 | 1800 | CRIMINAL | NO EXAMINATION | BACH | 610 | VC | Kevin M. Howley | |
| 5595 | 5600 | | | 22-Apr-10 | HS172715 | 1825 | CRIMINAL | DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5596 | 5601 | | | 23-Apr-10 | HS155583 | 2000 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5597 | 5602 | | | 23-Apr-10 | HS263132 | 1740 | OIC | DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 5598 | 5576 | | | 24-Apr-10 | HR621723 | 1135 | THEFT | NO DECEPTION | FARRELL | 630 | PC | Kevin M. Howley | |
| 5599 | 5575 | | | 24-Apr-10 | HR621723 | 1023 | THEFT | NO DECEPTION | FARRELL | 630 | PC | Kevin M. Howley | |
| 5600 | 5603 | | | 25-Apr-10 | HS274196 | 2000 | CHILD ABUSE | DECEPTION | ISAKSON | 650 | VC | Tina Figueroa-Mitchell | |
| 5601 | 5605 | | | 25-Apr-10 | HS274196 | 2300 | CHILD ABUSE | DECEPTION | ISAKSON | 650 | VC | Tina Figueroa-Mitchell | |
| 5602 | 5604 | | | 25-Apr-10 | HS274196 | 2118 | CHILD ABUSE | INCONCLUSIVE | ISAKSON | 650 | VC | Tina Figueroa-Mitchell | |
| 5603 | 5574 | | | 25-Apr-10 | HS262448 | 0955 | OIC | NO DECEPTION | MCCLINTON | 620 | VC | Kevin M. Howley | |
| 5604 | 5606 | | | 28-Apr-10 | HR687492 | 2100 | HOMICIDE | PNC | MORETH | 640 | VC | Tina Figueroa-Mitchell | |
| 5605 | 5611 | | | 29-Apr-10 | HS282178 | | CRIMINAL | NO DECEPTION | CARABALLO | 079 | PC | Tina Figueroa-Mitchell | |
| 5606 | 5610 | | | 29-Apr-10 | HS282178 | 1640 | CRIMINAL | NO EXAMINATION | CARABALLO | 079 | PC | Tina Figueroa-Mitchell | |
| 5607 | 5609 | | | 29-Apr-10 | HS130525 | 1601 | THEFT | DECEPTION | RAMPAS | 610 | PC | Tina Figueroa-Mitchell | |
| 5608 | 5608 | | | 29-Apr-10 | HS130525 | 1505 | THEFT | NO DECEPTION | RAMPAS | 610 | PC | Tina Figueroa-Mitchell | |
| 5609 | 5607 | | | 29-Apr-10 | HS305525 | 1400 | THEFT | INCONCLUSIVE | RAMPAS | 610 | PC | Tina Figueroa-Mitchell | |
| 5610 | 5592 | | | 30-Apr-10 | HS283134 | 1110 | HOMICIDE | DECEPTION | JACOBSON | 640 | VC | Kevin M. Howley | |
| 5611 | 5612 | | | 30-Apr-10 | HS282178 | 135 | OIC | NO DECEPTION | CARABALLO | 650 | VC | Tina Figueroa-Mitchell | |
| 5612 | 5613 | | | 30-Apr-10 | HS282178 | 1250 | OIC | NO DECEPTION | CARABALLO | 650 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5613 | 5614 | L | | 30-Apr-10 | HS197430 | 2135 | CRIMINAL | NO DECEPTION | MIHAJLOV | 079 | VC | Tina Figueroa-Mitchell | |
| 5614 | 5620 | K | | 01-May-10 | HS262448 | 1325 | CHILD ABUSE | DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5615 | 5616 | D | | 03-May-10 | HS260897 | 1210 | THEFT | INCONCLUSIVE | KARPINSKI | 640 | PC | Kevin M. Howley | |
| 5616 | 5617 | V | | 05-May-10 | HS259729 | 1835 | OIC | NO EXAMINATION | MORRIS | 079 | VC | Kevin M. Howley | |
| 5617 | 5615 | N | | 08-May-10 | HS254127 | | Agg. Battery of | DECEPTION | RILEY | 610 | VC | Tina Figueroa-Mitchell | |
| 5618 | 5621 | N | | 08-May-10 | HS254127 | 1945 | AGG. BATTERY | DECEPTION | RILEY | 610 | VC | Tina Figueroa-Mitchell | |
| 5619 | 5618 | P | | 11-May-10 | HS292508 | 1600 | OIC | NO DECEPTION | PULCANIO | 650 | VC | Kevin M. Howley | |
| 5620 | 5619 | C | | 11-May-10 | HS232979 | 1750 | BURGLARY | NO DECEPTION | WISNIEWSKI | 610 | PC | Kevin M. Howley | |
| 5621 | 5622 | H | | 14-May-10 | HS265459 | 2010 | OIC | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5622 | 5623 | H | | 18-May-10 | HP307550 | 1330 | HOMICIDE | DECEPTION | POTTER | 610 | VC | Tina Figueroa-Mitchell | |
| 5623 | 5625 | B | | 18-May-10 | HS296111 | 1840 | OIC | DECEPTION | GARCIA | 610 | VC | Tina Figueroa-Mitchell | |
| 5624 | 5624 | L | | 18-May-10 | HS296111 | 1730 | OIC | DECEPTION | GARCIA | 610 | VC | Tina Figueroa-Mitchell | |
| 5625 | 5627 | B | | 19-May-10 | HS295670 | 2100 | OIC | DECEPTION | MIHAJLOV | 079 | VC | Tina Figueroa-Mitchell | |
| 5626 | 5626 | B | | 19-May-10 | HS105454 | 1020 | ARSON | DECEPTION | VOGENTHARER | 603 | VC | Tina Figueroa-Mitchell | |
| 5627 | 5630 | L | | 20-May-10 | HS288294 | 1340 | OIC | NO DECEPTION | RILEY | 610 | VC | Kevin M. Howley | |
| 5628 | 5636 | R | | 23-May-10 | HS282178 | 1100 | OIC | NO DECEPTION | CARRABELLO | 650 | VC | Tina Figueroa-Mitchell | |
| 5629 | 5637 | H | | 23-May-10 | HS282178 | 1215 | OIC | NO DECEPTION | CARRABELLO | 650 | VC | Tina Figueroa-Mitchell | |
| 5630 | 5635 | J | | 23-May-10 | HS304422 | 1440 | OIC | INCONCLUSIVE | BIGGANE | 620 | VC | Tina Figueroa-Mitchell | |
| 5631 | 5632 | G | | 24-May-10 | HS318908 | 2240 | OIC | INCONCLUSIVE | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5632 | 5633 | P | | 24-May-10 | HS249065 | 1915 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5633 | 5634 | D | | 24-May-10 | HS280555 | 1315 | THEFT | DECEPTION | BOLE | 650 | PC | Tina Figueroa-Mitchell | |
| 5634 | 5628 | C | | 25-May-10 | HS311845 | 1105 | OIC | NO DECEPTION | CARABALLO | 650 | VC | Kevin M. Howley | |
| 5635 | 5629 | F | | 25-May-10 | HS311845 | 1213 | OIC | NO DECEPTION | CARABALLO | 650 | VC | Kevin M. Howley | |
| 5636 | 5631 | J | | 25-May-10 | HS259978 | 1930 | OIC | DECEPTION | MULLEN | 079 | VC | Tina Figueroa-Mitchell | |
| 5637 | 5638 | C | | 28-May-10 | HS270452 | 1900 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5638 | 5640 | D | | 28-May-10 | HS325345 | 1005 | THEFT | INCONCLUSIVE | VITTORI | 630 | PC | Kevin M. Howley | |
| 5639 | 5639 | B | | 29-May-10 | HS284116 | 1645 | OIC | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5640 | 5641 | N | | 30-May-10 | HR561151 | 1900 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5641 | 5651 | R | | 01-Jun-10 | HS273412 | 1920 | OIC | INCONCLUSIVE | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5642 | 5650 | R | | 01-Jun-10 | HS273412 | 1825 | OIC | INCONCLUSIVE | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5643 | 5653 | V | | 02-Jun-10 | HS285738 | 1815 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 5644 | 5652 | B | | 02-Jun-10 | HS286634 | 1415 | HOMICIDE | INCONCLUSIVE | GARCIA | 640 | VC | Tina Figueroa-Mitchell | |
| 5645 | 5642 | P | | 03-Jun-10 | HS149222 | 1545 | OIC | NO DECEPTION | VOGEL | 079 | VC | Kevin M. Howley | |
| 5646 | 5656 | V | | 04-Jun-10 | HR454098 | 215 | OIC | NO EXAMINATION | MIDLOWSKI | 650 | VC | Tina Figueroa-Mitchell | |
| 5647 | 5655 | N | | 04-Jun-10 | HS232310 | 2030 | HOMICIDE | NO DECEPTION | MORALES | 610 | VC | Tina Figueroa-Mitchell | |
| 5648 | 5654 | N | | 04-Jun-10 | HS232310 | 1930 | HOMICIDE | INCONCLUSIVE | MORALES | 650 | VC | Tina Figueroa-Mitchell | |
| 5649 | 5659 | P | | 04-Jun-10 | HS339127 | 1155 | OIC | INCONCLUSIVE | CARTANGENA | 640 | VC | Kevin M. Howley | |
| 5650 | 5643 | B | | 04-Jun-10 | HS325345 | 1015 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Kevin M. Howley | |
| 5651 | 5644 | R | | 05-Jun-10 | HS286634 | 1615 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Kevin M. Howley | |
| 5652 | 5663 | N | | 06-Jun-10 | HS395707 | 1010 | HOMICIDE | DECEPTION | RIVERY | 610 | VC | Kevin M. Howley | |
| 5653 | 5645 | B | | 07-Jun-10 | HS282662 | 1530 | OIC | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 5654 | 5646 | C | | 08-Jun-10 | HS315534 | 1300 | OIC | NO EXAMINATION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 5655 | 5874 | V | | 09-Jun-10 | HS315025 | 1900 | OIC | NO EXAMINATION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5656 | 5875 | H | | 14-Jun-10 | HS355981 | 2105 | AGG. CRIMINAL | NO EXAMINATION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 5657 | 5881 | V | | 14-Jun-10 | HS350082 | 1040 | CHILD ABUSE | DECEPTION | CLEARY | 610 | VC | Robert A. Bartik | |
| 5658 | 5877 | V | | 15-Jun-10 | HS325345 | 0905 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Robert A. Bartik | |
| 5659 | 5878 | N | | 15-Jun-10 | HS343584 | 1850 | AGG. CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 5660 | 5876 | S | | 15-Jun-10 | HS358450 | 1115 | PREDATORY | NO EXAMINATION | GRANADON | 079 | VC | Robert A. Bartik | |
| 5661 | 5879 | G | | 16-Jun-10 | HS191361 | 1900 | AGG. CRIMINAL | NO DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 5662 | 5880 | J | | 17-Jun-10 | HS316363 | 1630 | HOMICIDE | NO DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 5663 | 5682 | J | | 17-Jun-10 | HS316363 | 1630 | HOMICIDE | NO DECEPTION | MAAS | 620 | VC | Robert A. Bartik | |
| 5664 | 5647 | C | | 18-Jun-10 | HS358564 | 1940 | CRIM SEX | NO EXAMINATION | MOK | 640 | VC | Kevin M. Howley | |
| 5665 | 5648 | A | | 21-Jun-10 | HS260897 | 1600 | THEFT | NO DECEPTION | KARPINSKI | 640 | PC | Kevin M. Howley | |
| 5666 | 5649 | B | | 21-Jun-10 | HS367475 | 1925 | HOMICIDE | INCONCLUSIVE | CRANE | 640 | VC | Tina Figueroa-Mitchell | |
| 5667 | 5657 | R | | 23-Jun-10 | HS315160 | 1630 | OIC | NO EXAMINATION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 5668 | 5658 | R | | 25-Jun-10 | HN185323 | 1100 | HOMICIDE | DECEPTION | ANDINO | 610 | VC | Tina Figueroa-Mitchell | |
| 5669 | 5660 | Z | | 01-Jul-10 | HS146916 | 1315 | THEFT | INCONCLUSIVE | BISHOP | 610 | PC | Tina Figueroa-Mitchell | |
| 5670 | 5661 | R | | 01-Jul-10 | HS146916 | 1500 | THEFT | NO DECEPTION | BISHOP | 610 | PC | Tina Figueroa-Mitchell | |
| 5671 | 5662 | N | | 01-Jul-10 | HS327346 | 1820 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5672 | 5666 | L | | 05-Jul-10 | HS379836 | 1750 | THEFT | NO DECEPTION | VIVAS | 610 | VC | Tina Figueroa-Mitchell | |
| 5673 | 5664 | N | | 05-Jul-10 | HS352152 | 1945 | OIC | DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5674 | 5665 | | | 06-Jul-10 | HS359433 | 1840 | OIC | DECEPTION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5675 | 5667 | | | 07-Jul-10 | HS397796 | 1845 | HOMICIDE | NO DECEPTION | GONZALEZ | 620 | VC | Tina Figueroa-Mitchell | |
| 5676 | 5668 | | | 07-Jul-10 | HS343875 | 2200 | CRIMINAL | NO EXAMINATION | GLADNEY | 079 | VC | Tina Figueroa-Mitchell | |
| 5677 | 5679 | | | 09-Jul-10 | HS402625 | 2245 | DEATH | NO EXAMINATION | LUTZO | 610 | VC | Robert A. Bartik | |
| 5678 | 5680 | | | 10-Jul-10 | HS402625 | 1045 | DEATH | DECEPTION | LUTZO | 610 | VC | Robert A. Bartik | |
| 5679 | 5669 | | | 13-Jul-10 | HS291176 | 2145 | OIC | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5680 | 5688 | | | 14-Jul-10 | HS234102 | 1245 | ROBBERY | NO EXAMINATION | MARTINEZ | 620 | VC | Tina Figueroa-Mitchell | |
| 5681 | 5678 | | | 18-Jul-10 | HS311845 | 1100 | CHILD ABUSE | NO DECEPTION | CARABELLO | 650 | VC | Robert A. Bartik | |
| 5682 | 5677 | | | 18-Jul-10 | HS311845 | 1005 | CHILD ABUSE | NO DECEPTION | CARABELLO | 650 | VC | Robert A. Bartik | |
| 5683 | 5670 | | | 19-Jul-10 | HS407634 | 2310 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 5684 | 5671 | | | 19-Jul-10 | HS407634 | | OIC | NO DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 5685 | 5685 | | | 20-Jul-10 | HS348704 | 1900 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 5686 | 5672 | | | 20-Jul-10 | HS295205 | 1300 | OIC | INCONCLUSIVE | BELINSKI | 079 | VC | Lori L. Rice | |
| 5687 | 5674 | | | 22-Jul-10 | HS416643 | 2250 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 5688 | 5673 | | | 22-Jul-10 | HS416643 | 2025 | HOMICIDE | NO DECEPTION | DOUGHERTY | 620 | VC | Tina Figueroa-Mitchell | |
| 5689 | 5681 | | | 23-Jul-10 | HS416643 | 1335 | HOMICIDE | DECEPTION | DOUGHERTY | 620 | VC | Robert A. Bartik | |
| 5690 | 5683 | | | 27-Jul-10 | HR359277 | 1645 | HOMICIDE | NO DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 5691 | 5684 | | | 27-Jul-10 | HS416643 | 1045 | HOMICIDE | NO DECEPTION | DOUGHERTY | 620 | VC | Robert A. Bartik | |
| 5692 | 5676 | | | 27-Jul-10 | HS404920 | 1245 | CRIMINAL | NO DECEPTION | GHOSTON | 620 | VC | Lori L. Rice | |
| 5693 | 5686 | | | 27-Jul-10 | HS431948 | 2200 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5694 | 5687 | | | 27-Jul-10 | HS431948 | 2345 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5695 | 5675 | | | 27-Jul-10 | HS404920 | 1115 | CRIMINAL | INCONCLUSIVE | GHOSTON | 620 | VC | Lori L. Rice | |
| 5696 | 5689 | | | 31-Jul-10 | HS425436 | 1040 | HOMICIDE | INCONCLUSIVE | ADAMS | 610 | VC | Kevin M. Howley | |
| 5697 | 5701 | | | 01-Aug-10 | HS439859 | 1255 | AGG. BATTERY | INCONCLUSIVE | MEADOR | 620 | VC | Kevin M. Howley | |
| 5698 | 5692 | | | 02-Aug-10 | HS439957 | 2255 | CHILD ABUSE | NO DECEPTION | LABBE | 650 | VC | Tina Figueroa-Mitchell | |
| 5699 | 5690 | | | 02-Aug-10 | HS406979 | 1940 | OIC | NO EXAMINATION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5700 | 5694 | | | 03-Aug-10 | HS411897 | | OIC | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 5701 | 5691 | | | 03-Aug-10 | HS441349 | 0145 | CRIMINAL | NO EXAMINATION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5702 | 5693 | | | 03-Aug-10 | HS439957 | 0005 | CHILD ABUSE | DECEPTION | LABBE | 650 | VC | Tina Figueroa-Mitchell | |
| 5703 | 5695 | | | 05-Aug-10 | HS263828 | 1630 | OIC | DECEPTION | FORDE | 079 | VC | Tina Figueroa-Mitchell | |
| 5704 | 5696 | | | 08-Aug-10 | HS428129 | 1743 | OIC | INCONCLUSIVE | SKRIP | 620 | VC | Tina Figueroa-Mitchell | |
| 5705 | 5697 | | | 08-Aug-10 | HS428129 | 1855 | OIC | NO DECEPTION | SKRIP | 620 | VC | Tina Figueroa-Mitchell | |
| 5706 | 5703 | | | 12-Aug-10 | HS267958 | 1130 | OIC | DECEPTION | MUNOZ | 079 | VC | Lori L. Rice | |
| 5707 | 5700 | | | 13-Aug-10 | HS459259 | 1400 | CRIMINAL | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5708 | 5704 | | | 17-Aug-10 | HS466686 | 2130 | HOMICIDE | NO EXAMINATION | SANDOVAL | 640 | VC | Lori L. Rice | |
| 5709 | 5702 | | | 17-Aug-10 | HS462451 | 1800 | OIC | NO DECEPTION | FORDE | 079 | VC | Tina Figueroa-Mitchell | |
| 5710 | 5705 | | | 18-Aug-10 | HS444029 | 1930 | OIC | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 5711 | 5882 | | | 19-Aug-10 | HS465694 | 1840 | AGG. CRIMINAL | INCONCLUSIVE | FORD | 079 | VC | Robert A. Bartik | |
| 5712 | 5706 | | | 19-Aug-10 | HS215984 | 1045 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Lori L. Rice | |
| 5713 | 5885 | | | 20-Aug-10 | HS472238 | 1245 | CHILD ABUSE | DECEPTION | STOLL | 640 | VC | Robert A. Bartik | |
| 5714 | 5883 | | | 21-Aug-10 | HS470049 | 1430 | CHILD ABUSE | DECEPTION | ROTH | 650 | VC | Robert A. Bartik | |
| 5715 | 5707 | | | 21-Aug-10 | HS227745 | 2000 | HOMICIDE | NO EXAMINATION | KILLACKY | 620 | VC | Tina Figueroa-Mitchell | |
| 5716 | 5884 | | | 21-Aug-10 | HS470049 | 1430 | CHILD ABUSE | DECEPTION | ROTH | 656 | VC | Robert A. Bartik | |
| 5717 | 5708 | | | 22-Aug-10 | HS436329 | 1535 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5718 | 5709 | | | 25-Aug-10 | HS457211 | 1700 | OIC | NO DECEPTION | KUBICA | 079 | VC | Tina Figueroa-Mitchell | |
| 5719 | 5710 | | | 25-Aug-10 | HS434491 | 2050 | OIC | NO DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5720 | 5711 | | | 31-Aug-10 | HS485995 | 1825 | HOMICIDE | NO DECEPTION | ESPARZA | 640 | VC | Tina Figueroa-Mitchell | |
| 5721 | 5713 | | | 01-Sep-10 | HS471268 | 2000 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5722 | 5712 | | | 01-Sep-10 | HS484382 | 1730 | OIC | NO DECEPTION | KUBICA | 079 | VC | Tina Figueroa-Mitchell | |
| 5723 | 5714 | | | 02-Sep-10 | HS476372 | 1315 | HOMICIDE | DECEPTION | SWINKLE | 640 | VC | Lori L. Rice | |
| 5724 | 5886 | | | 04-Sep-10 | HS374592 | 1120 | AGG. CRIMINAL | NO EXAMINATION | MIJAHLOV | 079 | VC | Robert A. Bartik | |
| 5725 | 5724 | | | 04-Sep-10 | HS374592 | 1120 | OIC | NO EXAMINATION | MIHAHLOV | 079 | VC | Robert A. Bartik | |
| 5726 | 5888 | | | 05-Sep-10 | HS472620 | 1615 | OIC | DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 5727 | 5715 | | | 08-Sep-10 | HS487157 | 1000 | HOMICIDE | DECEPTION | CORTEZ | 640 | VC | Lori L. Rice | |
| 5728 | 5716 | | | 08-Sep-10 | HS504774 | 1927 | THEFT | DECEPTION | HOLOWINSKI | 640 | VC | Tina Figueroa-Mitchell | |
| 5729 | 5890 | | | 13-Sep-10 | HS504392 | 1730 | CHILD ABUSE | INCONCLUSIVE | SVEK | 610 | VC | Robert A. Bartik | |
| 5730 | 5889 | | | 13-Sep-10 | HS504392 | 1730 | CHILD ABUSE | DECEPTION | SVEK | 610 | VC | Robert A. Bartik | |
| 5731 | 5717 | | | 14-Sep-10 | HS476193 | 1915 | OIC | NO DECEPTION | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 5732 | 5718 | | | 15-Sep-10 | HA513362 | 1100 | OIC | NO DECEPTION | WASHINGTON | 620 | VC | Lori L Rice | |
| 5733 | 5719 | | | 15-Sep-10 | HS513848 | 1100 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5734 | 5720 | | | 16-Sep-10 | HS296106 | 1930 | OIC | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5735 | 5722 | | | 18-Sep-10 | HS509888 | 1345 | OIC | NO DECEPTION | RILEY | 610 | VC | Kevin M. Howley | |
| 5736 | 5721 | | | 18-Sep-10 | HS509888 | 1220 | OIC | NO DECEPTION | RILEY | 610 | VC | Kevin M. Howley | |
| 5737 | 5893 | | | 20-Sep-10 | HS523752 | 1820 | AGG. CRIMINAL | NO DECEPTION | FORD | 079 | VC | Robert A. Bartik | |
| 5738 | 5894 | | | 21-Sep-10 | HS513362 | 1740 | CHILD ABUSE | NO DECEPTION | WASHINGTON | 620 | VC | Robert A. Bartik | |
| 5739 | 5723 | | | 22-Sep-10 | HS526993 | 2245 | OIC | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 5740 | 5727 | | | 23-Sep-10 | HS528023 | 2215 | CRIMINAL | DECEPTION | BURKE | 630 | VC | Tina Figueroa-Mitchell | |
| 5741 | 5726 | | | 23-Sep-10 | HS403188 | 2015 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5742 | 5732 | | | 26-Sep-10 | HS524379 | 1000 | THEFT | NO EXAMINATION | BOLE | 650 | PC | Kevin M. Howley | |
| 5743 | 5728 | | | 26-Sep-10 | HS496142 | 1630 | OIC | NO DECEPTION | FORDE | 079 | VC | Kevin M. Howley | |
| 5744 | 5729 | | | 26-Sep-10 | HS496142 | 1630 | OIC | NO DECEPTION | FORDE | 079 | VC | Kevin M. Howley | |
| 5745 | 5730 | | | 27-Sep-10 | HS524379 | 0955 | THEFT | NO DECEPTION | BOLE | 650 | PC | Kevin M. Howley | |
| 5746 | 5731 | | | 27-Sep-10 | HS524379 | 1058 | THEFT | NO DECEPTION | BOLE | 650 | PC | Kevin M. Howley | |
| 5747 | 5891 | | | 29-Sep-10 | HS525975 | 1740 | CRIMINAL SEX | NO DECEPTION | BESTEDA | 620 | VC | Robert A. Bartik | |
| 5748 | 5733 | | | 30-Sep-10 | HS541134 | 2030 | OIC | NO EXAMINATION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5749 | 5734 | | | 01-Oct-10 | HS513366 | 1030 | CHILD ABUSE | NO DECEPTION | GARCIA | 610 | VC | Tina Figueroa-Mitchell | |
| 5750 | 5897 | | | 06-Oct-10 | HS536165 | 1945 | CHILD ABUSE | NO DECEPTION | WILLIAMS | 620 | VC | Robert A. Bartik | |
| 5751 | 5895 | | | 06-Oct-10 | HS536165 | 1945 | CHILD ABUSE | NO DECEPTION | WILLIAMS | 620 | VC | Robert A. Bartik | |
| 5752 | 5896 | | | 06-Oct-10 | HS536165 | 1945 | CHILD ABUSE | NO DECEPTION | WILLIAMS | 620 | VC | Robert A. Bartik | |
| 5753 | 5742 | | | 08-Oct-10 | HS524379 | 1000 | THEFT | NO EXAMINATION | BOLE | 650 | PC | Kevin M. Howley | |
| 5754 | 5898 | | | 10-Oct-10 | HS458366 | 1330 | AGG. CRIMINAL | NO EXAMINATION | FORD | 079 | VC | Robert A. Bartik | |
| 5755 | 5735 | | | 10-Oct-10 | HS458366 | 1330 | OIC | NO EXAMINATION | KUBICA | 079 | VC | Robert A. Bartik | |
| 5756 | 5736 | | | 11-Oct-10 | HS548084 | 2015 | OIC | DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 5757 | 5741 | | | 12-Oct-10 | HS449096 | 2245 | OIC | NO DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 5758 | 5738 | | | 12-Oct-10 | HS558496 | 2030 | HOMICIDE | DECEPTION | ALFINI | 650 | VC | Tina Figueroa-Mitchell | |
| 5759 | 5737 | | | 12-Oct-10 | HS558496 | 2030 | HOMICIDE | NO EXAMINATION | ALFINI | 650 | VC | Tina Figueroa-Mitchell | |
| 5760 | 5740 | | | 12-Oct-10 | HS560036 | 2010 | OIC | DECEPTION | PARADAY | 079 | VC | Lori L. Rice | |
| 5761 | 5739 | | | 12-Oct-10 | HS507087 | 1520 | AUTO THEFT | INCONCLUSIVE | LOPRESTI | 630 | PC | Lori L. Rice | |
| 5762 | 5899 | | | 13-Oct-10 | HS481864 | 1800 | CHILD ABUSE | NO DECEPTION | LEE | 610 | VC | Robert A. Bartik | |
| 5763 | 5900 | | | 14-Oct-10 | HS473295 | 1645 | HENIOUS | DECEPTION | THOMAS | 620 | VC | Robert A. Bartik | |
| 5764 | 5743 | | | 14-Oct-10 | HS576249 | 1400 | HOMICIDE | DECEPTION | MATIAS | 630 | VC | Lori L. Rice | |
| 5765 | 5901 | | | 14-Oct-10 | HS563932 | 2330 | AGG. CRIMINAL | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 5766 | 5902 | | | 16-Oct-10 | HS552332 | 1500 | HOMICIDE | NO EXAMINATION | HIGHTOWER | 620 | VC | Robert A. Bartik | |
| 5767 | 5903 | | | 18-Oct-10 | HS570397 | 2315 | AGG. CRIMINAL | INCONCLUSIVE | MIJHALOV | 079 | VC | Robert A. Bartik | |
| 5768 | 5744 | | | 19-Oct-10 | HS539688 | 1725 | OIC | NO EXAMINATION | DOWNS | 079 | VC | Tina Figueroa-Mitchell | |
| 5769 | 5745 | | | 19-Oct-10 | HS447669 | 2230 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5770 | 5746 | | | 20-Oct-10 | HS183079 | 1800 | OIC | NO DECEPTION | FORDE | 079 | VC | Tina Figueroa-Mitchell | |
| 5771 | 5748 | | | 21-Oct-10 | HS574248 | 1455 | HOMICIDE | INCONCLUSIVE | MORALES | 620 | VC | Kevin M. Howley | |
| 5772 | 5747 | | | 21-Oct-10 | HS574248 | 1100 | HOMICIDE [V] | NO EXAMINATION | MORALES | 620 | VC | Kevin M. Howley | |
| 5773 | 5904 | | | 22-Oct-10 | HH506533 | 2135 | HOMICIDE | NO DECEPTION | HALL | 640 | VC | Robert A. Bartik | |
| 5774 | 5905 | | | 25-Oct-10 | HS314341 | 2240 | AGG. CRIMINAL | NO EXAMINATION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 5775 | 5749 | | | 26-Oct-10 | HS568043 | 1615 | HOMICIDE | NO DECEPTION | LEAVITT | 630 | VC | Lori L. Rice | |
| 5776 | 5750 | | | 28-Oct-10 | HS527137 | 2015 | OIC | NO DECEPTION | GRANADON | 079 | VC | Kevin M. Howley | |
| 5777 | 5751 | | | 31-Oct-10 | HS591747 | 2145 | OIC | DECEPTION | DELATORRE | 079 | VC | Kevin M. Howley | |
| 5778 | 5752 | | | 31-Oct-10 | HS504095 | 2145 | OIC | DECEPTION | DELATORRE | 079 | VC | Kevin M. Howley | |
| 5779 | 5906 | | | 08-Nov-10 | HS540773 | 2225 | AGG. CRIMINAL | INCONCLUSIVE | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 5780 | 5907 | | | 09-Nov-10 | HS606052 | 2030 | AGG. CRIMINAL | NO DECEPTION | KUBIKA | 079 | VC | Robert A. Bartik | |
| 5781 | 5756 | | | 10-Nov-10 | HS586272 | 1400 | HOMICIDE | DECEPTION | HANIACEK | 650 | VC | Lori L. Rice | |
| 5782 | 5757 | | | 10-Nov-10 | HS608023 | 1145 | HOMICIDE | NO DECEPTION | VAULKNER | 650 | VC | Lori L Rice | |
| 5783 | 5908 | | | 11-Nov-10 | HS390012 | 1835 | AGG. CRIMINAL | NO DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 5784 | 5909 | | | 12-Nov-10 | HS608023 | 2240 | HOMICIDE | NO EXAMINATION | GILGER | 650 | VC | Robert A. Bartik | |
| 5785 | 5754 | | | 14-Nov-10 | HS572545 | 1610 | OIC | DECEPTION | BESTEDA | 620 | VC | Tina Figueroa-Mitchell | |
| 5786 | 5755 | | | 16-Nov-10 | HS607531 | 1115 | CRIMINAL | DECEPTION | GLADNEY | 079 | VC | Lori L. Rice | |
| 5787 | 5911 | | | 17-Nov-10 | HS585361 | 2020 | AGG. CRIMINAL | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 5788 | 5910 | | | 18-Nov-10 | HP510137 | 1250 | HOMICIDE | NO EXAMINATION | WOJCIK | 640 | VC | Robert A. Bartik | |
| 5789 | 5912 | | | 18-Nov-10 | HSS620189 | 0955 | CHILD ABUSE | NO DECEPTION | LABBE | 650 | VC | Robert A. Bartik | |
| 5790 | 5761 | | | 19-Nov-10 | HM709335 | 2100 | OIC | NO EXAMINATION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5791 | 5759 | | | 19-Nov-10 | HS524003 | 1515 | THEFT | DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5792 | 5758 | | | 19-Nov-10 | HS608023 | 1330 | HOMICIDE | NO DECEPTION | CARDO | 650 | VC | Tina Figueroa-Mitchell | |
| 5793 | 5763 | | | 20-Nov-10 | HK333928 | 1630 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5794 | 5764 | | | 20-Nov-10 | HK333928 | 1832 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5795 | 5766 | | | 20-Nov-10 | HS605270 | 1415 | HOMICIDE[V] | INCONCLUSIVE | O'DONNELL | 610 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796 | 5762 | | | 22-Nov-10 | HS587621 | 1025 | OIC | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 5797 | 5913 | | | 25-Nov-10 | HS631850 | 1120 | CHILD ABUSE | NO EXAMINATION | CLEARY | 620 | VC | Robert A. Bartik | |
| 5798 | 5914 | | | 28-Nov-10 | HS389506 | 1325 | AGG. CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 5799 | 5765 | | | 30-Nov-10 | HS634438 | 0950 | OIC | NO DECEPTION | STOLL | 640 | VC | Kevin M. Howley | |
| 5800 | 5915 | | | 03-Dec-10 | HS488672 | 1820 | OIC | INCONCLUSIVE | PARADAY | 079 | VC | Robert A. Bartik | |
| 5801 | 5916 | | | 04-Dec-10 | HS592721 | 1300 | CHILD ABUSE | NO DECEPTION | LEE | 610 | VC | Robert A. Bartik | |
| 5802 | 5917 | | | 04-Dec-10 | HS592721 | 1430 | CHILD ABUSE | NO DECEPTION | LEE | 610 | VC | Robert A. Bartik | |
| 5803 | 5768 | | | 07-Dec-10 | HS596758 | 1600 | AGG. CRIMINAL | DECEPTION | SMITH | 079 | VC | Lori L. Rice | |
| 5804 | 5769 | | | 08-Dec-10 | HS649337 | 2350 | HOMICIDE | DECEPTION | VANWITZENBUR | 620 | VC | Lori L. Rice | |
| 5805 | 5921 | | | 10-Dec-10 | HS638965 | 1533 | CHILD ABUSE | NO DECEPTION | KUMEIGA | 610 | VC | Robert A. Bartik | |
| 5806 | 5920 | | | 10-Dec-10 | HS556371 | 1710 | CRIM SEX | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 5807 | 5918 | | | 10-Dec-10 | HS617596 | 1900 | CHILD ABUSE | NO DECEPTION | HABIAK | 630 | VC | Robert A. Bartik | |
| 5808 | 5919 | | | 10-Dec-10 | HS617596 | 1900 | CHILD ABUSE | NO DECEPTION | HABIAK | 630 | VC | Robert A. Bartik | |
| 5809 | 5922 | | | 12-Dec-10 | HS507087 | 1820 | THEFT | DECEPTION | ROSS | 630 | PC | Robert A. Bartik | |
| 5810 | 5923 | | | 12-Dec-10 | HS565317 | 1100 | KIDNAPPING | NO DECEPTION | MCCARTHY | 640 | VC | Robert A. Bartik | |
| 5811 | 5770 | | | 13-Dec-10 | HS561610 | 1900 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5812 | 5772 | | | 15-Dec-10 | HR702252 | 2125 | HOMICIDE | NO EXAMINATION | OLSON | 650 | VC | Tina Figueroa-Mitchell | |
| 5813 | 5771 | | | 15-Dec-10 | HS623989 | 1800 | OIC | DECEPTION | SMITH | 079 | VC | Lori L. Rice | |
| 5814 | 5774 | | | 15-Dec-10 | HS658140 | 0950 | OIC | INCONCLUSIVE | CARABALLO | 650 | VC | Kevin M. Howley | |
| 5815 | 5773 | | | 15-Dec-10 | HS649337 | 1820 | HOMICIDE | NO DECEPTION | DAVIS | 620 | VC | Tina Figueroa-Mitchell | |
| 5816 | 5781 | | | 16-Dec-10 | HS289525 | 2230 | OIC | DECEPTION | CASTENADA | 079 | VC | Lori L. Rice | |
| 5817 | 5775 | | | 18-Dec-10 | HS628233 | 0850 | HOMICIDE | DECEPTION | SWINKLE | 640 | VC | Kevin M. Howley | |
| 5818 | 5788 | | | 21-Dec-10 | HS658480 | 2230 | OIC | INCONCLUSIVE | CASTENADA | 079 | VC | Lori L. Rice | |
| 5819 | 5787 | | | 21-Dec-10 | HS658480 | 2125 | OIC | DECEPTION | CASTENADA | 079 | VC | Lori L. Rice | |
| 5820 | 5924 | | | 21-Dec-10 | HS666119 | 0955 | THEFT | NO DECEPTION | BOLE | 650 | PC | Robert A. Bartik | |
| 5821 | 5925 | | | 22-Dec-10 | HS648785 | 1240 | HOMICIDE | DECEPTION | MCCARTHY | 640 | VC | Robert A. Bartik | |
| 5822 | 5926 | | | 27-Dec-10 | HS650156 | 1810 | OIC | NO EXAMINATION | ZAVILA | 079 | VC | Robert A. Bartik | |
| 5823 | 5927 | | | 27-Dec-10 | HS616960 | 2015 | AGG. CRIMINAL | NO DECEPTION | BARCLAY | 079 | VC | Robert A. Bartik | |
| 5824 | 5776 | | | 29-Dec-10 | HS679302 | 2100 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 5825 | 5928 | | | 30-Dec-10 | HS673785 | 1000 | CHILD ABUSE | NO DECEPTION | SGT RIERDON | 640 | VC | Robert A. Bartik | |
| 5826 | 5777 | | | 30-Dec-10 | HS680980 | 1715 | THEFT | DECEPTION | LONGOS | 640 | VC | Tina Figueroa-Mitchell | |
| 5827 | 5778 | | | 31-Dec-10 | F508834 | 1715 | HOMICIDE | NO DECEPTION | EGAN | 640 | VC | Tina Figueroa-Mitchell | |
| 5828 | 5779 | | | 01-Jan-11 | HS679911 | 1445 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 5829 | 5780 | | | 01-Jan-11 | 684311 | 1630 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 5830 | 5786 | | | 03-Jan-11 | HS670440 | 1730 | OIC | DECEPTION | BESTEDA | 079 | VC | Lori L. Rice | |
| 5831 | 5782 | | | 03-Jan-11 | HS682471 | | BATTERY | NO DECEPTION | STRUCK | 610 | VC | Tina Figueroa-Mitchell | |
| 5832 | 5784 | | | 03-Jan-11 | HT101536 | 2030 | HOMICIDE | NO EXAMINATION | SHEBISH | 620 | VC | Tina Figueroa-Mitchell | |
| 5833 | 5783 | | | 03-Jan-11 | HS682471 | | BATTERY | DECEPTION | STRUCK | 610 | VC | Tina Figueroa-Mitchell | |
| 5834 | 5785 | | | 05-Jan-11 | HS675126 | 1630 | OIC | DECEPTION | MUNIZ | 079 | VC | Lori L. Rice | |
| 5835 | 5946 | | | 05-Jan-11 | HS668127 | 1805 | CRIMINAL | NO DECEPTION | FORD | 079 | VC | Robert A. Bartik | |
| 5836 | 5789 | | | 10-Jan-11 | HS440218 | 2300 | OIC | DECEPTION | CASTENADA | 079 | VC | Lori L. Rice | |
| 5837 | 5797 | | | 11-Jan-11 | HS453027 | 2040 | OIC | NO EXAMINATION | HABIAK | 620 | VC | Lori L. Rice | |
| 5838 | 5791 | | | 12-Jan-11 | HS599804 | 1310 | OIC | NO DECEPTION | HABIAK | 620 | VC | Kevin M. Howley | |
| 5839 | 5792 | | | 12-Jan-11 | HS599804 | 1310 | OIC | INCONCLUSIVE | HABIAK | 620 | VC | Lori Rice | |
| 5840 | 5947 | | | 12-Jan-11 | HS617781 | 1820 | CRIMINAL | NO DECEPTION | FORD | 079 | VC | Robert A. Bartik | |
| 5841 | 5796 | | | 13-Jan-11 | HS646396 | 1600 | OIC | NO DECEPTION | SPRATT | 610 | VC | Lori L. Rice | |
| 5842 | 5948 | | | 14-Jan-11 | HS429211 | 1225 | PREDATORY | NO EXAMINATION | HOLLENDONER | 079 | VC | Robert A. Bartik | |
| 5843 | 5794 | | | 17-Jan-11 | HS682151 | 2100 | OIC | NO EXAMINATION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5844 | 5793 | | | 17-Jan-11 | A344682 | 1155 | HOMICIDE | NO DECEPTION | SCANLON | 607 | VC | Kevin M. Howley | |
| 5845 | 5795 | | | 17-Jan-11 | HT123302 | 2100 | OIC | NO EXAMINATION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5846 | 5798 | | | 19-Jan-11 | HT105959 | 1855 | OIC | NO DECEPTION | FORDE | 079 | VC | Kevin M. Howley | |
| 5847 | 5799 | | | 19-Jan-11 | HS621591 | 1900 | OIC | DECEPTION | WEDDINGTON | 079 | VC | Lori L. Rice | |
| 5848 | 5804 | | | 20-Jan-11 | HS471581 | 2005 | HOMICIDE | DECEPTION | COLVIN | 620 | VC | Lori L. Rice | |
| 5849 | 5801 | | | 20-Jan-11 | HT127104 | 2030 | AGG.ASSAULT | INCONCLUSIVE | KOLMAN | 650 | VC | Kevin M. Howley | |
| 5850 | 5949 | | | 21-Jan-11 | HS 659732 | 1335 | ROBBERY | NO DECEPTION | DEMATO | 610 | VC | Robert A. Bartik | |
| 5851 | 5800 | | | 24-Jan-11 | HS670288 | 2000 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5852 | 5807 | | | 26-Jan-11 | HR698725 | 1825 | HOMICIDE | DECEPTION | DEL RIVERO | 607 | VC | Tina Figueroa-Mitchell | |
| 5853 | 5808 | | | 26-Jan-11 | HS498908 | 2230 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5854 | 5805 | | | 26-Jan-11 | HS269268 | 1840 | OIC | NO EXAMINATION | NOLAN | 079 | VC | Kevin M. Howley | |
| 5855 | 5803 | | | 26-Jan-11 | HT126196 | 1850 | OIC | NO DECEPTION | KUBICA | 079 | VC | Lori L. Rice | |
| 5856 | 5802 | | | 26-Jan-11 | HT134520 | 1000 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5857 | 5806 | | | 29-Jan-11 | HT139016 | 1305 | HOMICIDE | INCONCLUSIVE | PADILLA | 610 | VC | Kevin M. Howley | |
| 5858 | 5809 | | | 01-Feb-11 | HT122049 | 1320 | OIC | NO DECEPTION | RILEY | 620 | VC | Lori L Rice | |
| 5859 | 5810 | | | 03-Feb-11 | HS210583 | 1900 | CRIMINAL | DECEPTION | CASTENADA | 079 | VC | Lori L Rice | |
| 5860 | 5813 | | | 04-Feb-11 | HS416643 | 2155 | HOMICIDE | NO EXAMINATION | MURPHY | 620 | VC | Kevin M. Howley | |
| 5861 | 5811 | | | 04-Feb-11 | HS634556 | 1225 | HOMICIDE | NO DECEPTION | ANDINO | 650 | VC | Kevin M. Howley | |
| 5862 | 5812 | | | 04-Feb-11 | HS646358 | 1625 | OIC | NO DECEPTION | SMITH | 079 | VC | Kevin M. Howley | |
| 5863 | 5815 | | | 05-Feb-11 | HT148128 | 2205 | HOMICIDE | NO DECEPTION | SULLIVAN | 620 | VC | Tina Figueroa-Mitchell | |
| 5864 | 5814 | | | 06-Feb-11 | HS665011 | 1915 | OIC | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 5865 | 5848 | | | 07-Feb-11 | HS138732 | 1520 | CHILD ABUSE | NO DECEPTION | LUTHER | 630 | VC | Robert A. Bartik | |
| 5866 | 5816 | | | 09-Feb-11 | HS656468 | 1900 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5867 | 5817 | | | 10-Feb-11 | HS416643 | 1945 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Kevin M. Howley | |
| 5868 | 5849 | | | 11-Feb-11 | HS130909 | 2045 | PREDATORY | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 5869 | 5850 | | | 12-Feb-11 | HS102968 | 1255 | BURGLARY | NO DECEPTION | SCHERGERIN | 620 | VC | Robert A. Bartik | |
| 5870 | 5846 | | | 12-Feb-11 | HS124750 | 1610 | OIC | DECEPTION | GARCIA | 610 | VC | Robert A. Bartik | |
| 5871 | 5818 | | | 12-Feb-11 | HT127803 | 1140 | OIC | NO DECEPTION | GLADNEY | 079 | VC | Kevin M. Howley | |
| 5872 | 5819 | | | 13-Feb-11 | HR663911 | 1210 | HOMICIDE | DECEPTION | EGAN | 640 | VC | Kevin M. Howley | |
| 5873 | 5851 | | | 14-Feb-11 | HS162733 | 1510 | CRIM SEX | NO DECEPTION | BURKE | 630 | VC | Robert A. Bartik | |
| 5874 | 5820 | | | 15-Feb-11 | HT131577 | 1000 | OIC | DECEPTION | PHILLIPS | 610 | VC | Lori L. Rice | |
| 5875 | 5823 | | | 15-Feb-11 | HT133750 | 2130 | OIC | DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5876 | 5821 | | | 15-Feb-11 | HT123218 | 1800 | OIC | NO DECEPTION | FORDE | 079 | VC | Tina Figueroa-Mitchell | |
| 5877 | 5822 | | | 15-Feb-11 | HT123218 | 1910 | OIC | NO DECEPTION | FORDE | 079 | VC | Tina Figueroa-Mitchell | |
| 5878 | 5824 | | | 17-Feb-11 | HS355710 | 1405 | Agg. BATTERY | DECEPTION | GARCIA | 640 | VC | Tina Figueroa-Mitchell | |
| 5879 | 5847 | | | 19-Feb-11 | HS169735 | 1910 | OIC | DECEPTION | AGUSTE | 610 | VC | Robert A. Bartik | |
| 5880 | 5825 | | | 21-Feb-11 | HT160719 | 1730 | OIC | NO DECEPTION | KUBICA | 079 | VC | Kevin M. Howley | |
| 5881 | 5950 | | | 22-Feb-11 | HT127784 | 2105 | PREDATORY | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5882 | 5951 | | | 23-Feb-11 | HT148748 | 2040 | OIC | NO DECEPTION | | 079 | VC | Robert A. Bartik | |
| 5883 | 5961 | | | 23-Feb-11 | HT122650 | 1630 | AGG. CRIMINAL | NO | DOWNES | 079 | VC | Robert A. Bartik | |
| 5884 | 5962 | | | 23-Feb-11 | HT148718 | 1850 | OIC | NO DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 5885 | 5960 | | | 23-Feb-11 | HS539613 | 1100 | OIC | INCONCLUSIVE | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 5886 | 5826 | | | 26-Feb-11 | HS416643 | 1800 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 5887 | 5828 | | | 27-Feb-11 | HT170848 | 1630 | OIC | DECEPTION | GRANADON | 079 | VC | Tina Figueroa-Mitchell | |
| 5888 | 5827 | | | 27-Feb-11 | HT146996 | 1140 | OIC | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 5889 | 5839 | | | 28-Feb-11 | HT146333 | 2130 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5890 | 5831 | | | 01-Mar-11 | HS668190 | 2010 | HOMICIDE | NO EXAMINATION | CORTEZ | 640 | VC | Kevin M. Howley | |
| 5891 | 5832 | | | 01-Mar-11 | HS668190 | 2010 | HOMICIDE | NO EXAMINATION | CORTEZ | 640 | VC | Kevin M. Howley | |
| 5892 | 5963 | | | 02-Mar-11 | HS647873 | 1915 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 5893 | 5829 | | | 02-Mar-11 | HT184969 | 1730 | CRIMINAL | DECEPTION | BESTEDA | 620 | VC | Lori L. Rice | |
| 5894 | 5965 | | | 03-Mar-11 | HR318130 | 1710 | HOMICIDE | NO DECEPTION | CARDO | 650 | VC | Robert A. Bartik | |
| 5895 | 5964 | | | 03-Mar-11 | HT161323 | 1510 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Robert A. Bartik | |
| 5896 | 5945 | | | 03-Mar-11 | HS345169 | 2005 | DEATH | DECEPTION | BURKE | 630 | VC | Robert A. Bartik | |
| 5897 | 5830 | | | 03-Mar-11 | HT161323 | 1530 | BURGLARY | INCONCLUSIVE | VITTORI | 630 | PC | Lori L. Rice | |
| 5898 | 5968 | | | 04-Mar-11 | HT161323 | 1100 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Robert A. Bartik | |
| 5899 | 5967 | | | 04-Mar-11 | HT161323 | 1100 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Robert A. Bartik | |
| 5900 | 5966 | | | 04-Mar-11 | HT161323 | 1100 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Robert A. Bartik | |
| 5901 | 5834 | | | 04-Mar-11 | HR430733 | 1400 | OIC | DECEPTION | BURKE | 630 | VC | Tina Figueroa-Mitchell | |
| 5902 | 5971 | | | 05-Mar-11 | HT181647 | 1100 | CHILD ABUSE | NO EXAMINATION | RILEY | 610 | VC | Robert A. Bartik | |
| 5903 | 5970 | | | 05-Mar-11 | HT181647 | 1100 | CHILD ABUSE | NO DECEPTION | RILEY | 610 | VC | Robert A. Bartik | |
| 5904 | 5969 | | | 05-Mar-11 | HT185647 | 1100 | CHILD ABUSE | NO DECEPTION | RILEY | 610 | VC | Robert A. Bartik | |
| 5905 | 5842 | | | 07-Mar-11 | HT161323 | 1630 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Kevin M. Howley | |
| 5906 | 5841 | | | 07-Mar-11 | HT161323 | 1515 | BURGLARY | NO DECEPTION | VITTORI | 630 | PC | Kevin M. Howley | |
| 5907 | 5840 | | | 07-Mar-11 | HT185647 | 1100 | OIC | NO DECEPTION | RILEY | 610 | VC | Robert A. Bartik | |
| 5908 | 5838 | | | 07-Mar-11 | HT168310 | 2130 | HOMICIDE | NO DECEPTION | COLVIN | 620 | VC | Tina Figueroa-Mitchell | |
| 5909 | 5833 | | | 07-Mar-11 | HT159889 | 0950 | OIC | NO DECEPTION | CARABELLO | 650 | VC | Kevin M. Howley | |
| 5910 | 5836 | | | 07-Mar-11 | HT161323 | 1640 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5911 | 5837 | | | 07-Mar-11 | HS416643 | 1945 | HOMICIDE | NO DECEPTION | COLVIN | 620 | VC | Tina Figueroa-Mitchell | |
| 5912 | 5835 | | | 07-Mar-11 | HT161323 | 1515 | THEFT | NO DECEPTION | VITTORI | 630 | PC | Tina Figueroa-Mitchell | |
| 5913 | 5843 | | | 08-Mar-11 | HS634556 | 1505 | HOMICIDE | NO DECEPTION | ANDINO | 650 | VC | Kevin M. Howley | |
| 5914 | 5844 | | | 09-Mar-11 | HT179207 | 1405 | CRIM. SEX | DECEPTION | BESTEDA | 620 | VC | Kevin M. Howley | |
| 5915 | 5972 | | | 10-Mar-11 | HS408974 | 2130 | OIC | NO DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 5916 | 5845 | | | 10-Mar-11 | HT186445 | 1500 | AGG. CRIMINAL | NO DECEPTION | DOWNS | 079 | VC | Lori Rice | |
| 5917 | 5930 | | | 11-Mar-11 | HT166480 | 2215 | OIC | INCONCLUSIVE | MIHAJLOV | 079 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5918 | 5929 | | | 11-Mar-11 | HP210198 | 2215 | OIC | DECEPTION | MIHAJLOV | 079 | VC | Kevin M. Howley | |
| 5919 | 5931 | | | 15-Mar-11 | HT204388 | 2115 | AGG BATT WITH | NO DECEPTION | SPRATT | 610 | VC | Tina Figueroa-Mitchell | |
| 5920 | 5932 | | | 15-Mar-11 | HT126532 | 1900 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5921 | 5933 | | | 15-Mar-11 | HT126532 | 2005 | OIC | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5922 | 5934 | | | 15-Mar-11 | HT196114 | 1600 | AGG BATT TO | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5923 | 5935 | | | 15-Mar-11 | HT196114 | 1600 | AGG BATT TO | NO DECEPTION | DOIG | 620 | VC | LORI RICE | |
| 5924 | 5936 | | | 15-Mar-11 | HT183750 | 1815 | OIC | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 5925 | 5938 | | | 16-Mar-11 | HT177941 | 1530 | OIC | INCONCLUSIVE | DOWNS | 079 | VC | Kevin M. Howley | |
| 5926 | 5937 | | | 16-Mar-11 | HT177941 | 1530 | OIC | INCONCLUSIVE | DOWNS | 079 | VC | Kevin M. Howley | |
| 5927 | 5939 | | | 17-Mar-11 | HT104459 | 2105 | OIC | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 5928 | 5973 | | | 21-Mar-11 | HS649502 | 1400 | THEFT | NO EXAMINATION | SPFRENOVIC | 650 | PC | Robert A. Bartik | |
| 5929 | 5974 | | | 22-Mar-11 | HT213845 | 0050 | HOMICIDE | NO EXAMINATION | FORBERG | 620 | VC | Robert A. Bartik | |
| 5930 | 5942 | | | 23-Mar-11 | HT156000 | 2000 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 5931 | 5940 | | | 23-Mar-11 | HR576165 | 1800 | OIC | NO EXAMINATION | HANRAHAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5932 | 5941 | | | 23-Mar-11 | HS649696 | 1800 | OIC | NO EXAMINATION | HANRAHAN | 079 | VC | Tina Figueroa-Mitchell | |
| 5933 | 5943 | | | 25-Mar-11 | HT138494 | 2025 | OIC | NO EXAMINATION | DIMEO | 079 | VC | Kevin M. Howley | |
| 5934 | 5944 | | | 25-Mar-11 | HS345169 | 1755 | DEATH | NO DECEPTION | BURKE | 630 | VC | Kevin M. Howley | |
| 5935 | 5975 | | | 27-Mar-11 | HT199388 | 2145 | HOMICIDE | NO DECEPTION | TURNER | 650 | VC | Robert A. Bartik | |
| 5936 | 5976 | | | 28-Mar-11 | HP482582 | 2040 | HOMICIDE | NO DECEPTION | GILGER | 650 | VC | Robert A. Bartik | |
| 5937 | 5977 | | | 28-Mar-11 | HT197637 | 2300 | ARSON | DECEPTION | SUTHERLAND | 620 | VC | Robert A. Bartik | |
| 5938 | 5852 | | | 01-Apr-11 | HM264904 | 1450 | HOMICIDE | NO EXAMINATION | ARTEGA | 606 | VC | Robert A. Bartik | |
| 5939 | 5853 | | | 01-Apr-11 | HM264904 | 1515 | HOMICIDE | NO EXAMINATION | ARTEGA | 606 | VC | Robert A. Bartik | |
| 5940 | 5857 | | | 03-Apr-11 | HS239292 | 1610 | HOMICIDE | NO EXAMINATION | JONES | 640 | VC | Robert A. Bartik | |
| 5941 | 5854 | | | 03-Apr-11 | HS232758 | 1100 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 5942 | 5953 | | | 04-Apr-11 | HT224966 | 1500 | OIC | NO DECEPTION | PULCANIO | 650 | VC | Kevin M. Howley | |
| 5943 | 5954 | | | 04-Apr-11 | HT224966 | 1500 | OIC | NO DECEPTION | PULCANIO | 650 | VC | Robert A. Bartik | |
| 5944 | 5855 | | | 04-Apr-11 | HS240646 | 0750 | ROBBERY | NO EXAMINATION | ANDERSON | 610 | VC | Robert A. Bartik | |
| 5945 | 5979 | | | 05-Apr-11 | HT183040 | 1655 | OIC | DECEPTION | MULLIN | 079 | VC | Robert A. Bartik | |
| 5946 | 5980 | | | 05-Apr-11 | HT224106 | 1925 | OIC | NO DECEPTION | CLEARY | 620 | VC | Robert A. Bartik | |
| 5947 | 5981 | | | 05-Apr-11 | HT224966 | 1100 | OIC | NO DECEPTION | PULCANIO | 650 | VC | Robert A. Bartik | |
| 5948 | 5982 | | | 05-Apr-11 | HT224966 | 1100 | OIC | NO DECEPTION | PULCANIO | 650 | VC | Robert A. Bartik | |
| 5949 | 5952 | | | 06-Apr-11 | HT147257 | 1630 | CRIMINAL | NO DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 5950 | 5955 | | | 08-Apr-11 | HT213399 | 2330 | CRIMINAL | NO DECEPTION | MERIDA | 079 | VC | Tina Figueroa-Mitchell | |
| 5951 | 5956 | | | 08-Apr-11 | HT238913 | 1925 | AGG. | NO DECEPTION | FORBERG | 620 | VC | Tina Figueroa-Mitchell | |
| 5952 | 5957 | | | 08-Apr-11 | HT240372 | 2135 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 5953 | 5856 | | | 09-Apr-11 | HS226149 | 1600 | AGG. CRIMINAL | NO EXAMINATION | DOWNES | 079 | VC | Robert A. Bartik | |
| 5954 | 5861 | | | 11-Apr-11 | HS252273 | 2205 | OIC | DECEPTION | PARADAY | 079 | VC | Robert A. Bartik | |
| 5955 | 5958 | | | 11-Apr-11 | HT240973 | 1755 | OIC | INCONCLUSIVE | MORIARITY | 630 | VC | Kevin M. Howley | |
| 5956 | 5860 | | | 11-Apr-11 | HS232310 | 1925 | HOMICIDE | NO DECEPTION | MORALELS | 650 | VC | Robert A. Bartik | |
| 5957 | 5859 | | | 11-Apr-11 | HS223624 | 1145 | THEFT | DECEPTION | CHILLON | 630 | PC | Robert A. Bartik | |
| 5958 | 5858 | | | 11-Apr-11 | HS223624 | 1055 | THEFT | NO DECEPTION | CHILLON | 630 | PC | Robert A. Bartik | |
| 5959 | 5983 | | | 12-Apr-11 | HT224528 | 1325 | OIC | DECEPTION | MORRIS | 079 | VC | Robert A. Bartik | |
| 5960 | 5984 | | | 12-Apr-11 | HT182719 | 1630 | PREDATORY | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 5961 | 5985 | | | 12-Apr-11 | HT237749 | 1900 | CHILD ABUSE | NO DECEPTION | CLEARY | 620 | VC | Robert A. Bartik | |
| 5962 | 5862 | | | 12-Apr-11 | HS246065 | 1310 | CHILD ABUSE | NO EXAMINATION | DOIG | 620 | VC | Robert A. Bartik | |
| 5963 | 5865 | | | 13-Apr-11 | HS130525 | 1515 | THEFT | NO DECEPTION | WOESNEWSKI | 610 | PC | Robert A. Bartik | |
| 5964 | 5864 | | | 13-Apr-11 | HS130525 | 1400 | THEFT | NO DECEPTION | WIESNEWSKI | 610 | PC | Robert A. Bartik | |
| 5965 | 5863 | | | 13-Apr-11 | HS229053 | 1800 | AGG. CRIMINAL | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 5966 | 5866 | | | 17-Apr-11 | HS115807 | 2115 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 5967 | 5978 | | | 19-Apr-11 | HT251352 | 1300 | AGG. ARSON | DECEPTION | ODONNELL | 603 | VC | Kevin M. Howley | |
| 5968 | 6013 | | | 22-Apr-11 | HT204765 | | OIC | NO DECEPTION | SANDOVAL | 079 | VC | Robert A. Bartik | |
| 5969 | 5988 | | | 23-Apr-11 | HT248752 | 2300 | CHILD ABUSE | DECEPTION | MARSHALL | 650 | VC | Tina Figueroa-Mitchell | |
| 5970 | 5987 | | | 23-Apr-11 | HT248752 | 2210 | CHILD ABUSE | NO EXAMINATION | MARSHALL | 650 | VC | Tina Figueroa-Mitchell | |
| 5971 | 5986 | | | 23-Apr-11 | HT253445 | 2100 | HOMICIDE | NO EXAMINATION | GILGER | 650 | VC | Tina Figueroa-Mitchell | |
| 5972 | 5989 | | | 25-Apr-11 | HT262324 | 1610 | CHILD ABUSE | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5973 | 5990 | | | 25-Apr-11 | HT262324 | 1840 | CHILD ABUSE | INCONCLUSIVE | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5974 | 5992 | | | 26-Apr-11 | HT262324 | 1425 | OIC | NO DECEPTION | DOIG | 620 | VC | Kevin M. Howley | |
| 5975 | 5991 | | | 26-Apr-11 | HT262324 | 1440 | CHILD ABUSE | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5976 | 5993 | | | 27-Apr-11 | HT229728 | 1710 | OIC | NO DECEPTION | MORRIS | 079 | VC | Kevin M. Howley | |
| 5977 | 6014 | | | 29-Apr-11 | HT264126 | 1430 | HOMICIDE | NO EXAMINATION | COLVIN | 620 | VC | Robert A. Bartik | |
| 5978 | 6000 | | | 30-Apr-11 | HT262324 | 1335 | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5979 | 6009 | | | 02-May-11 | HT262324 | 1750 | OIC | NO DECEPTION | DOIG | 620 | VC | Robert A. Bartik | |
| 5980 | 6008 | | | 02-May-11 | HT262324 | 1715 | OIC | NO DECEPTION | DOIG | 620 | VC | Robert A. Bartik | |
| 5981 | 5994 | | | 03-May-11 | HT274343 | 1842 | CRIMINAL | DECEPTION | MOK | 640 | VC | Tina Figueroa-Mitchell | |
| 5982 | 5998 | | | 03-May-11 | HT271218 | 2150 | OIC | NO DECEPTION | BARCLAY | 079 | VC | Kevin M. Howley | |
| 5983 | 5997 | | | 03-May-11 | HT262324 | 1755 | OIC | NO DECEPTION | DOIG | 620 | VC | Kevin M. Howley | |
| 5984 | 5996 | | | 03-May-11 | HT262324 | 1725 | OIC | NO EXAMINATION | DOIG | 620 | VC | Kevin M. Howley | |
| 5985 | 5995 | | | 03-May-11 | HT275999 | 2150 | CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 5986 | 5999 | | | 04-May-11 | HT262324 | 1030 | OIC | NO DECEPTION | DOIG | 620 | VC | Kevin M. Howley | |
| 5987 | 5867 | | | 04-May-11 | HS197005 | 1900 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 5988 | 5869 | | | 05-May-11 | HS288920 | 1320 | AGG. CRIMINAL | NO DECEPTION | | 079 | VC | Robert A. Bartik | |
| 5989 | 6001 | | | 05-May-11 | HT227865 | 1740 | AGG. BATTERY | NO EXAMINATION | CARR | 610 | VC | Kevin M. Howley | |
| 5990 | 5868 | | | 05-May-11 | 93X311709 | 0940 | HOMICIDE | NO DECEPTION | SMITH | 603 | VC | Robert A. Bartik | |
| 5991 | 6002 | | | 05-May-11 | HR455584 | 2025 | HOMICIDE | NO DECEPTION | GREEN | 650 | VC | Kevin M. Howley | |
| 5992 | 5870 | | | 07-May-11 | HR710947 | 1040 | OIC | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5993 | 6065 | | | 07-May-11 | HT215046 | 1825 | CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 5994 | 6062 | | | 08-May-11 | HS528163 | 1405 | HOMICIDE | DECEPTION | QUALLS | 620 | VC | Robert A. Bartik | |
| 5995 | 6063 | | | 08-May-11 | HT240973 | 1740 | CHILD ABUSE | NO DECEPTION | MORIARITY | 630 | VC | Robert A. Bartik | |
| 5996 | 6064 | | | 08-May-11 | HT240973 | 1740 | CHILD ABUSE | NO DECEPTION | MORIARITY | 630 | VC | Robert A. Bartik | |
| 5997 | 6023 | | | 09-May-11 | HT262324 | 2110 | OIC | INCONCLUSIVE | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5998 | 6022 | | | 09-May-11 | HT262324 | 2000 | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 5999 | 6021 | | | 09-May-11 | HT262324 | 1855 | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 6000 | 6068 | | | 10-May-11 | HT257904 | 1655 | AGG. CRIMINAL | DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6001 | 6024 | | | 10-May-11 | HT262324 | 1840 | OIC | NO DECEPTION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 6002 | 6003 | | | 10-May-11 | HT282216 | 1645 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Lori L. Rice | |
| 6003 | 6005 | | | 10-May-11 | HT238892 | 2030 | CRIMINAL | NO EXAMINATION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 6004 | 6007 | | | 11-May-11 | HT287707 | 2020 | OIC | NO EXAMINATION | SVEC | 610 | VC | Tina Figueroa-Mitchell | |
| 6005 | 6004 | | | 11-May-11 | HT271356 | 1130 | OIC | NO DECEPTION | GRANADON | 079 | VC | Lori L Rice | |
| 6006 | 6006 | | | 11-May-11 | HT287707 | 1900 | OIC | NO DECEPTION | SVEC | 610 | VC | Tina Figueroa-Mitchell | |
| 6007 | 5872 | | | 12-May-11 | HS301551 | 1510 | OIC | DECEPTION | MILLER | 640 | VC | Robert A. Bartik | |
| 6008 | 5871 | | | 12-May-11 | HS301551 | 1430 | OIC | NO EXAMINATION | MILLER | 640 | VC | Robert A. Bartik | |
| 6009 | 6010 | | | 13-May-11 | HR570285 | 1545 | HOMICIDE | DECEPTION | GILLESPIE | 630 | VC | Kevin M. Howley | |
| 6010 | 6011 | | | 13-May-11 | HT189124 | 1900 | OIC | NO DECEPTION | SCRIP | 610 | VC | Kevin M. Howley | |
| 6011 | 6012 | | | 13-May-11 | HT189124 | 2005 | OIC | NO DECEPTION | SCRIP | 610 | VC | Kevin M. Howley | |
| 6012 | 6067 | | | 14-May-11 | HT187369 | 1830 | SEX OFFENSE | NO EXAMINATION | BARCLAY | 079 | VC | Robert A. Bartik | |
| 6013 | 6066 | | | 14-May-11 | HT189124 | 1710 | OIC | NO DECEPTION | SKRIP | 610 | VC | Robert A. Bartik | |
| 6014 | 6058 | | | 16-May-11 | HT298713 | 2935 | AGG. CRIMINAL | NO EXAMINATION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6015 | 6020 | | | 17-May-11 | HT198228 | 1615 | OIC | INCONCLUSIVE | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 6016 | 6015 | | | 18-May-11 | HT300657 | 0930 | HOMICIDE | NO EXAMINATION | BACH | 610 | VC | Kevin M. Howley | |
| 6017 | 6016 | | | 18-May-11 | HT300657 | 1355 | HOMICIDE | DECEPTION | BACH | 610 | VC | Kevin M. Howley | |
| 6018 | 6017 | | | 19-May-11 | HS387218 | 1745 | PRED. CRIM. | DECEPTION | HOLLENDONER | 079 | VC | Tina Figueroa-Mitchell | |
| 6019 | 6018 | | | 19-May-11 | HT256245 | 2015 | CHILD ABUSE | NO EXAMINATION | DUIGNAN | 610 | VC | Tina Figueroa-Mitchell | |
| 6020 | 6019 | | | 20-May-11 | HT280890 | 0945 | THEFT | DECEPTION | TOBIN | 630 | PC | Tina Figueroa-Mitchell | |
| 6021 | 5873 | | | 20-May-11 | HS232758 | 1640 | HOMICIDE | NO DECEPTION | EASTER | 620 | VC | Robert A. Bartik | |
| 6022 | 6025 | | | 21-May-11 | HT306647 | 1800 | OIC | NO EXAMINATION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 6023 | 6026 | | | 21-May-11 | HT248701 | 2015 | AGG. BATT. | INCONCLUSIVE | CARLASSARE | 620 | VC | Tina Figueroa-Mitchell | |
| 6024 | 6061 | | | 23-May-11 | HS338097 | 2200 | HOMICIDE | DECEPTION | GARCIA | 640 | VC | Robert A. Bartik | |
| 6025 | 6059 | | | 23-May-11 | HT217039 | 1830 | CHILD ABUSE | NO EXAMINATION | HABIAK | 620 | VC | Robert A. Bartik | |
| 6026 | 6057 | | | 26-May-11 | HT298979 | 1635 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6027 | 6060 | | | 26-May-11 | HT142143 | 2100 | AGG. CRIMINAL | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 6028 | 6027 | | | 27-May-11 | HT315830 | 0335 | HOMICIDE | INCONCLUSIVE | SCANNELL | 620 | VC | Kevin M. Howley | |
| 6029 | 6028 | | | 28-May-11 | HT317621 | 1830 | OIC | NO DECEPTION | LEE | 610 | VC | Kevin M. Howley | |
| 6030 | 6056 | | | 31-May-11 | HT310999 | 2115 | AGG. CRIMINAL | DECEPTION | MOK | 640 | VC | Robert A. Bartik | |
| 6031 | 6029 | | | 31-May-11 | HT287370 | 1445 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 6032 | 6069 | | | 01-Jun-11 | HT304571 | 1520 | CHILD ABUSE | NO EXAMINATION | SPRATT | 610 | VC | Robert A. Bartik | |
| 6033 | 6055 | | | 01-Jun-11 | HT286651 | 1700 | OIC | DECEPTION | BARCLAY | 079 | VC | Robert A. Bartik | |
| 6034 | 6053 | | | 01-Jun-11 | HT287707 | 1925 | CHILD ABUSE | DECEPTION | SVEK | 610 | VC | Robert A. Bartik | |
| 6035 | 6070 | | | 01-Jun-11 | HT304571 | 1520 | CHILD ABUSE | NO EXAMINATION | SPRATT | 610 | VC | Robert A. Bartik | |
| 6036 | 6071 | | | 01-Jun-11 | HT304571 | 1520 | CHILD ABUSE | NO EXAMINATION | SPRATT | 610 | VC | Robert A. Bartik | |
| 6037 | 6054 | | | 02-Jun-11 | HT226320 | 1800 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Robert A. Bartik | |
| 6038 | 6030 | | | 06-Jun-11 | HT333851 | 1730 | OIC | NO DECEPTION | JASICA | 079 | VC | Kevin M. Howley | |
| 6039 | 6032 | | | 07-Jun-11 | HT334856 | 2215 | OIC | DECEPTION | BARCLAY | 079 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6040 | 6033 | | | 07-Jun-11 | HT201092 | 2050 | OIC | NO EXAMINATION | SMITH | 079 | VC | Kevin M. Howley | |
| 6041 | 6031 | | | 07-Jun-11 | HT333066 | 1920 | OIC | NO EXAMINATION | HANRAHAN | 079 | VC | Kevin M. Howley | |
| 6042 | 6076 | | | 08-Jun-11 | HT268722 | 1730 | OIC | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 6043 | 6077 | | | 08-Jun-11 | HT334452 | 1610 | PREDATORY | DECEPTION | FRANCHINI | 079 | VC | Robert A. Bartik | |
| 6044 | 6075 | | | 08-Jun-11 | HT141326 | 2030 | NON CRIMINAL | DECEPTION | ODONELL | 603 | PC | Robert A. Bartik | |
| 6045 | 6078 | | | 08-Jun-11 | HT195016 | 1845 | AGG. CRIMINAL | INCONCLUSIVE | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 6046 | 6038 | | | 09-Jun-11 | HT233569 | 1230 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Lori L Rice | |
| 6047 | 6079 | | | 09-Jun-11 | HT301768 | 1525 | THEFT | NO DECEPTION | CIECIEL | 610 | PC | Robert A. Bartik | |
| 6048 | 6037 | | | 09-Jun-11 | HT233569 | 1030 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Lori L Rice | |
| 6049 | 6080 | | | 09-Jun-11 | HT310768 | 1525 | THEFT | NO DECEPTION | CIECIEL | 610 | PC | Robert A. Bartik | |
| 6050 | 6084 | | | 10-Jun-11 | HT233569 | 1000 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Robert A. Bartik | |
| 6051 | 6083 | | | 10-Jun-11 | HT289574 | 1940 | AGG. CRIMINAL | NO DECEPTION | MAJHALOV | 079 | VC | Robert A. Bartik | |
| 6052 | 6088 | | | 10-Jun-11 | HT326704 | 1500 | CHILD ABUSE | NO EXAMINATION | MATHIS | 620 | VC | Robert A. Bartik | |
| 6053 | 6087 | | | 10-Jun-11 | HS363759 | 2125 | HOMICIDE | NO DECEPTION | POWELL | 606 | VC | Robert A. Bartik | |
| 6054 | 6086 | | | 10-Jun-11 | HT321252 | 1815 | OIC | NO DECEPTION | CASTANEDA | 079 | PC | Robert A. Bartik | |
| 6055 | 6085 | | | 10-Jun-11 | HT233569 | 1130 | THEFT | NO DECEPTION | SKOREK | 650 | PC | Robert A. Bartik | |
| 6056 | 6094 | | | 11-Jun-11 | HT337165 | 0905 | HOMICIDE | NO DECEPTION | BACH | 610 | VC | Robert A. Bartik | |
| 6057 | 6089 | | | 12-Jun-11 | HT329708 | 0915 | HOMICIDE | NO DECEPTION | | 630 | VC | Robert A. Bartik | |
| 6058 | 6036 | | | 13-Jun-11 | HT197207 | 2120 | OIC | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 6059 | 6035 | | | 13-Jun-11 | HT197207 | 1930 | OIC | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 6060 | 6034 | | | 13-Jun-11 | HS416643 | 2235 | HOMICIDE | DECEPTION | MURPHY | 620 | VC | Tina Figueroa-Mitchell | |
| 6061 | 6042 | | | 15-Jun-11 | HT275906 | 2105 | OIC | INCONCLUSIVE | SANDOVAL | 079 | VC | Kevin M. Howley | |
| 6062 | 6041 | | | 15-Jun-11 | HS538431 | 1945 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 6063 | 6040 | | | 15-Jun-11 | HT337165 | 1055 | HOMICIDE | DECEPTION | GORDON | 610 | VC | Lori L Rice | |
| 6064 | 6039 | | | 15-Jun-11 | HT344705 | 1330 | OIC | NO DECEPTION | RILEY | 610 | VC | Lori L Rice | |
| 6065 | 6047 | | | 20-Jun-11 | HT326704 | 2255 | CHILD ABUSE | INCONCLUSIVE | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 6066 | 6046 | | | 20-Jun-11 | HT326704 | 2145 | CHILD ABUSE | DECEPTION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 6067 | 6043 | | | 20-Jun-11 | HT06746 | 1930 | OIC | NO DECEPTION | CASTEANDA | 079 | VC | Tina Figueroa-Mitchell | |
| 6068 | 6045 | | | 21-Jun-11 | HT340515 | 1100 | THEFT | DECEPTION | WELCH | 610 | PC | Tina Figueroa-Mitchell | |
| 6069 | 6044 | | | 21-Jun-11 | HT341987 | 1020 | THEFT | DECEPTION | WELCH | 610 | PC | Lori L Rice | |
| 6070 | 6048 | | | 21-Jun-11 | HT248833 | 1815 | OIC | DECEPTION | VOGEL | 079 | VC | Lori L. Rice | |
| 6071 | 6090 | | | 23-Jun-11 | HT357582 | 1200 | LOST PROPERTY | NO DECEPTION | FRON | 610 | PC | Robert A. Bartik | |
| 6072 | 6091 | | | 24-Jun-11 | HT319097 | 1745 | CRIMINAL | NO DECEPTION | DUBOSE | 620 | VC | Robert A. Bartik | |
| 6073 | 6081 | | | 27-Jun-11 | HT301768 | 1510 | THEFT | NO DECEPTION | CIECIEL | 610 | PC | Robert A. Bartik | |
| 6074 | 6082 | | | 27-Jun-11 | HT301768 | 1510 | THEFT | NO DECEPTION | CIECIEL | 610 | PC | Robert A. Bartik | |
| 6075 | 6049 | | | 27-Jun-11 | HT3040477 | 1845 | HOMICIDE | NO DECEPTION | LEAVITT | 630 | VC | Tina Figueroa-Mitchell | |
| 6076 | 6092 | | | 28-Jun-11 | HT346732 | 1020 | OIC | NO DECEPTION | CHAVARRIA | 640 | VC | Robert A. Bartik | |
| 6077 | 6051 | | | 29-Jun-11 | HT357582 | 1045 | LOST PROPERTY | DECEPTION | FRON | 610 | PC | Lori L Rice | |
| 6078 | 6050 | | | 29-Jun-11 | HT33409 | 1815 | OIC | DECEPTION | JESICA | 079 | VC | Tina Figueroa-Mitchell | |
| 6079 | 6052 | | | 29-Jun-11 | HT344095 | 1630 | OIC | NO DECEPTION | VOGEL | 079 | VC | Lori L Rice | |
| 6080 | 6072 | | | 30-Jun-11 | HT357297 | 1515 | THEFT | NO DECEPTION | VARALLO | 630 | PC | Lori L Rice | |
| 6081 | 6093 | | | 05-Jul-11 | HT357582 | 1030 | LOST PROPERTY | NO DECEPTION | FRON | 610 | PC | Robert A. Bartik | |
| 6082 | 6074 | | | 05-Jul-11 | HT290694 | 1945 | THEFT | DECEPTION | BISHOP | 610 | PC | Tina Figueroa-Mitchell | |
| 6083 | 6073 | | | 05-Jul-11 | HT371928 | 1430 | OIC | DECEPTION | MORRIS | 079 | VC | Lori L Rice | |
| 6084 | 6095 | | | 06-Jul-11 | HT359481 | 2138 | AGG. BATTERY | DECEPTION | MURPHY | 610 | VC | Tina Figueroa-Mitchell | |
| 6085 | 6096 | | | 07-Jul-11 | HT384791 | 2230 | OIC | NO DECEPTION | KUBICA | 079 | VC | Tina Figueroa-Mitchell | |
| 6086 | 6097 | | | 09-Jul-11 | HT376320 | 1245 | HOMICIDE | DECEPTION | RADJENOVICH | 620 | VC | Tina Figueroa-Mitchell | |
| 6087 | 6098 | | | 12-Jul-11 | HT328148 | 1630 | OIC | NO DECEPTION | SMITH | 079 | VC | Lori L. Rice | |
| 6088 | 6128 | | | 13-Jul-11 | HT295324 | 1915 | THEFT | NO DECEPTION | PUTIS | 630 | PC | Robert A. Bartik | |
| 6089 | 6099 | | | 14-Jul-11 | HT381208 | 1130 | CRIMINAL | DECEPTION | HESLIN | 620 | VC | Lori L. Rice | |
| 6090 | 6130 | | | 19-Jul-11 | HT404197 | 2100 | AGG. BATT. TO | DECEPTION | SANDOVAL | 640 | VC | Robert A. Bartik | |
| 6091 | 6100 | | | 19-Jul-11 | HT402698 | 1315 | OIC | NO DECEPTION | STOLL | 640 | VC | Lori L Rice | |
| 6092 | 6101 | | | 21-Jul-11 | HS606632 | 1300 | CRIMINAL | NO EXAMINATION | HOLLENDONER | 079 | VC | Tina Figueroa-Mitchell | |
| 6093 | 6102 | | | 24-Jul-11 | HT410960 | 1700 | CRIMINAL | DECEPTION | MIHAJLOV | 079 | VC | Tina Figueroa-Mitchell | |
| 6094 | 6103 | | | 25-Jul-11 | HT395194 | 1724 | CRIMINAL | NO DECEPTION | BESTEDA | 620 | VC | Tina Figueroa-Mitchell | |
| 6095 | 6104 | | | 28-Jul-11 | HT413076 | 1320 | CRIMINAL | DECEPTION | BESTEDA | 620 | VC | Lori L Rice | |
| 6096 | 6105 | | | 30-Jul-11 | HT419228 | 1430 | ROBBERY | NO DECEPTION | AUISTA | 630 | VC | Tina Figueroa-Mitchell | |
| 6097 | 6106 | | | 31-Jul-11 | HT404146 | 1740 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 6098 | 6107 | | | 02-Aug-11 | HT243885 | 1805 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 6099 | 6119 | | | 02-Aug-11 | HT423860 | 2020 | OIC | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6100 | 6108 | | | 02-Aug-11 | HT170902 | 1730 | OIC | INCONCLUSIVE | SMITH | 079 | VC | Lori L Rice | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6101 | 6109 | | | 03-Aug-11 | HT383650 | 1030 | OIC | INCONCLUSIVE | MIDLOWSKI | 079 | VC | Lori L Rice | |
| 6102 | 6110 | | | 03-Aug-11 | HT402698 | 1600 | OIC | NO DECEPTION | STOLL | 079 | VC | Lori L. Rice | |
| 6103 | 6120 | | | 04-Aug-11 | HT321100 | 1530 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 6104 | 6121 | | | 04-Aug-11 | HT183026 | 2125 | HOMICIDE | DECEPTION | FOSTER | 620 | VC | Robert A. Bartik | |
| 6105 | 6124 | | | 05-Aug-11 | HT432429 | 2100 | CRIMINAL | NO DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 6106 | 6123 | | | 05-Aug-11 | HT404197 | 0250 | AGG BATTERY | DECEPTION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 6107 | 6122 | | | 05-Aug-11 | HT404197 | 0525 | AGG. BATTERY | NO EXAMINATION | SWIDEREK | 640 | VC | Robert A. Bartik | |
| 6108 | 6111 | | | 06-Aug-11 | HT432177 | 2030 | OIC | NO EXAMINATION | DOIG | 620 | VC | Tina Figueroa-Mitchell | |
| 6109 | 6112 | | | 06-Aug-11 | HT228222 | 2330 | OIC | DECEPTION | BARCLAY | 079 | VC | Tina Figueroa-Mitchell | |
| 6110 | 6134 | | | 07-Aug-11 | HT386663 | 1715 | OIC | NO DECEPTION | CASTENEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 6111 | 6116 | | | 07-Aug-11 | HR547680 | 2130 | HOMICIDE | NO DECEPTION | FORD | 620 | VC | Tina Figueroa-Mitchell | |
| 6112 | 6113 | | | 08-Aug-11 | HT436147 | 2115 | HOMICIDE | DECEPTION | MCNALLY | 610 | VC | Tina Figueroa-Mitchell | |
| 6113 | 6117 | | | 08-Aug-11 | HT399025 | 1620 | OIC | DECEPTION | MIHAJOLOV | 079 | VC | Lori L.Rice | |
| 6114 | 6114 | | | 09-Aug-11 | HT264128 | 1800 | HOMICIDE | NO DECEPTION | PECK | 620 | VC | Tina Figueroa-Mitchell | |
| 6115 | 6115 | | | 09-Aug-11 | HT264128 | 1600 | ROBBERY | DECEPTION | PECK | 620 | VC | Tina Figueroa-Mitchell | |
| 6116 | 6133 | | | 10-Aug-11 | HT333066 | 2115 | OIC | NO DECEPTION | HANARAN | 079 | VC | Tina Figueroa-Mitchell | |
| 6117 | 6135 | | | 10-Aug-11 | HT264128 | 2245 | HOMICIDE | DECEPTION | MARTIN | 620 | VC | Tina Figueroa-Mitchell | |
| 6118 | 6118 | | | 10-Aug-11 | HT425051 | 0900 | ROBBERY | NO DECEPTION | PURDY | 630 | VC | Lori L Rice | |
| 6119 | 6127 | | | 12-Aug-11 | HT280069 | 2150 | SEXUAL ABUSE | NO EXAMINATION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 6120 | 6125 | | | 12-Aug-11 | HR703715 | 0855 | HOMICIDE | DECEPTION | GREEN | 650 | VC | Robert A. Bartik | |
| 6121 | 6126 | | | 12-Aug-11 | HT264128 | 1850 | HOMICIDE | DECEPTION | MARTIN | 620 | VC | Robert A. Bartik | |
| 6122 | 6129 | | | 14-Aug-11 | HT443607 | 1100 | PREDATORY | NO EXAMINATION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6123 | 6138 | | | 15-Aug-11 | HT447162 | 1530 | OIC | NO DECEPTION | OSHEA | 650 | VC | Robert A. Bartik | |
| 6124 | 6139 | | | 16-Aug-11 | HT447162 | 1140 | OIC | NO EXAMINATION | OSHEA | 650 | VC | Robert A. Bartik | |
| 6125 | 6140 | | | 19-Aug-11 | HT450201 | 1530 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Robert A. Bartik | |
| 6126 | 6141 | | | 22-Aug-11 | HP608026 | 1150 | HOMICIDE | DECEPTION | MUNIZ | 607 | VC | Robert A. Bartik | |
| 6127 | 6137 | | | 23-Aug-11 | HT459608 | 2000 | CRIMINAL | DECEPTION | HANNSON | 630 | VC | Tina Figueroa-Mitchell | |
| 6128 | 6136 | | | 23-Aug-11 | HT323731 | 1450 | HOMICIDE | DECEPTION | OBRIEN | 610 | VC | Tina Figueroa-Mitchell | |
| 6129 | 6132 | | | 24-Aug-11 | HT452149 | 1730 | CRIMINAL | NO DECEPTION | GLADNEY | 079 | VC | Tina Figueroa-Mitchell | |
| 6130 | 6131 | | | 26-Aug-11 | HT448220 | 1700 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 6131 | 6142 | | | 26-Aug-11 | HT465596 | 0830 | HOMICIDE | INCONCLUSIVE | GARCIA | 640 | VC | Robert A. Bartik | |
| 6132 | 6144 | | | 29-Aug-11 | HT444698 | 1840 | THEFT | NO DECEPTION | VARALLO | 630 | PC | Robert A. Bartik | |
| 6133 | 6143 | | | 29-Aug-11 | HT444698 | 1735 | THEFT | NO DECEPTION | VARALLO | 630 | PC | Robert A. Bartik | |
| 6134 | 6147 | | | 30-Aug-11 | HT323639 | 2100 | AGG. CRIMINAL | NO DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 6135 | 6145 | | | 30-Aug-11 | HS174682 | 1700 | THEFT | NO EXAMINATION | PELEGRINI | 630 | PC | Robert A. Bartik | |
| 6136 | 6146 | | | 30-Aug-11 | HS177284 | 1845 | HOMICIDE | DECEPTION | GILLESPIE | 630 | VC | Robert A. Bartik | |
| 6137 | 6149 | | | 02-Sep-11 | HT434882 | 1940 | CHILD ABUSE | NO DECEPTION | JACOB | 640 | VC | Tina Figueroa-Mitchell | |
| 6138 | 6150 | | | 02-Sep-11 | HT434882 | 2110 | CHILD ABUSE | NO DECEPTION | JACOB | 640 | VC | Tina Figueroa-Mitchell | |
| 6139 | 6148 | | | 02-Sep-11 | HT477698 | 1535 | OIC | DECEPTION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 6140 | 6151 | | | 02-Sep-11 | HP559211 | 1830 | HOMICIDE | NO EXAMINATION | SPANOS | 650 | VC | Tina Figueroa-Mitchell | |
| 6141 | 6152 | | | 04-Sep-11 | HT343462 | 1850 | OIC | NO DECEPTION | MULLEN | 079 | VC | Tina Figueroa-Mitchell | |
| 6142 | 5887 | | | 04-Sep-11 | HS498324 | 2015 | OIC | PNC | DIMEO | 079 | VC | Robert A. Bartik | |
| 6143 | 6213 | | | 06-Sep-11 | HT425847 | 1430 | ROBBERY | DECEPTION | REYES | 630 | PC | Robert A. Bartik | |
| 6144 | 6154 | | | 08-Sep-11 | HT478600 | 2123 | HOMICIDE | DECEPTION | MURPHY | 610 | VC | Tina Figueroa-Mitchell | |
| 6145 | 6153 | | | 08-Sep-11 | HT479861 | 1710 | CRIMINAL | DECEPTION | BURKE | 630 | VC | Tina Figueroa-Mitchell | |
| 6146 | 6155 | | | 09-Sep-11 | HT366429 | 1600 | CHILD ABUSE | NO DECEPTION | KUMIEGA | 610 | VC | Tina Figueroa-Mitchell | |
| 6147 | 6156 | | | 13-Sep-11 | HT455023 | 1445 | OIC | NO DECEPTION | SCOTT | 620 | VC | Kevin M. Howley | |
| 6148 | 6159 | | | 14-Sep-11 | HT444698 | 1440 | THEFT | NO DECEPTION | VARALLO | 630 | PC | Kevin M. Howley | |
| 6149 | 6160 | | | 14-Sep-11 | HT444698 | 1550 | THEFT | NO EXAMINATION | VARALLO | 630 | PC | Kevin M. Howley | |
| 6150 | 6216 | | | 15-Sep-11 | HT488287 | 1345 | BURGLARY | NO DECEPTION | DAVIDSON | 610 | PC | Robert A. Bartik | |
| 6151 | 6217 | | | 15-Sep-11 | HT488287 | 1425 | BURGLARY | NO DECEPTION | DAVIDSON | 610 | PC | Robert A. Bartik | |
| 6152 | 6214 | | | 15-Sep-11 | HT488287 | 1135 | BURGLARY | NO DECEPTION | DAVIDSON | 610 | PC | Robert A. Bartik | |
| 6153 | 6215 | | | 15-Sep-11 | HT488287 | 1240 | BURGLARY | NO DECEPTION | DAVIDSON | 610 | PC | Robert A. Bartik | |
| 6154 | 6157 | | | 19-Sep-11 | HT341889 | 1730 | OIC | NO DECEPTION | KUBICA | 079 | VC | Tina Figueroa-Mitchell | |
| 6155 | 6158 | | | 19-Sep-11 | HT495672 | 2100 | AGG. BATTERY | DECEPTION | BALODIMAS | 650 | VC | Tina Figueroa-Mitchell | |
| 6156 | 5892 | | | 20-Sep-11 | HS468536 | 2020 | OIC | DECEPTION | BARCLAY | 079 | VC | Robert A. Bartik | |
| 6157 | 6161 | | | 21-Sep-11 | HT177564 | 2015 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Kevin M. Howley | |
| 6158 | 6218 | | | 22-Sep-11 | HT506704 | 1735 | PREDATORY | INCONCLUSIVE | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6159 | 6219 | | | 26-Sep-11 | HT500262 | 2035 | ROBBERY | NO DECEPTION | ZALLATORES | 610 | VC | Robert A. Bartik | |
| 6160 | 6220 | | | 26-Sep-11 | HT505931 | 1850 | OIC | NO DECEPTION | DOIG | 620 | VC | Robert A. Bartik | |
| 6161 | 6162 | | | 27-Sep-11 | HT500112 | 1845 | OIC | NO DECEPTION | MATHIS | 620 | VC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6162 | 6163 | | | 28-Sep-11 | HT516672 | 1530 | OIC | DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 6163 | 6165 | | | 29-Sep-11 | HT426887 | 1500 | OIC | DECEPTION | SANDOVAL | 079 | VC | Kevin M. Howley | |
| 6164 | 6164 | | | 29-Sep-11 | HT426887 | 1500 | OIC | DECEPTION | SANDOVAL | 079 | VC | Kevin M. Howley | |
| 6165 | 6221 | | | 02-Oct-11 | HT513154 | 1810 | ATTEMPT CRIM | INCONCLUSIVE | BURKE | 630 | VC | Robert A. Bartik | |
| 6166 | 6166 | | | 05-Oct-11 | HT493329 | 1900 | HOMICIDE | DECEPTION | BRADLEY | 620 | VC | Kevin M. Howley | |
| 6167 | 6167 | | | 05-Oct-11 | HT521751 | 1630 | CRIMINAL | DECEPTION | MOK | 640 | VC | Tina Figueroa-Mitchell | |
| 6168 | 6168 | | | 05-Oct-11 | HT419079 | 1900 | CRIMINAL | NO DECEPTION | FORDE | 079 | VC | Tina Figueroa-Mitchell | |
| 6169 | 6190 | | | 06-Oct-11 | HT423229 | 1945 | HOMICIDE | DECEPTION | EASTER | 620 | VC | Tina Figueroa-Mitchell | |
| 6170 | 6169 | | | 07-Oct-11 | HT516016 | 1915 | OIC | NO DECEPTION | MORIARITY | 630 | VC | Kevin M. Howley | |
| 6171 | 6170 | | | 07-Oct-11 | HT516016 | 2025 | OIC | NO DECEPTION | MORIARITY | 630 | VC | Kevin M. Howley | |
| 6172 | 6173 | | | 09-Oct-11 | HT522401 | 0920 | ARMED | NO DECEPTION | BUGLIO | 640 | VC | Kevin M. Howley | |
| 6173 | 6226 | | | 10-Oct-11 | HT420264 | 2335 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Robert A. Bartik | |
| 6174 | 6225 | | | 10-Oct-11 | HT473776 | 1755 | AGG. BATTERY: | DECEPTION | COLVIN | 620 | VC | Robert A. Bartik | |
| 6175 | 6224 | | | 10-Oct-11 | HT502658 | 1055 | THEFT | NO DECEPTION | TOBIN | 630 | PC | Robert A. Bartik | |
| 6176 | 6222 | | | 10-Oct-11 | HT516016 | 2035 | CHILD ABUSE | NO DECEPTION | MORIARITY | 630 | VC | Robert A. Bartik | |
| 6177 | 6223 | | | 10-Oct-11 | HT516016 | 2035 | CHILD ABUSE | NO DECEPTION | MORIARTY | 630 | VC | Robert A. Bartik | |
| 6178 | 6189 | | | 11-Oct-11 | HT500112 | 2031 | OIC | NO DECEPTION | MATHIS | 620 | VC | Tina Figueroa-Mitchell | |
| 6179 | 6172 | | | 11-Oct-11 | HT523755 | 2000 | HOMICIDE | NO DECEPTION | MURRAY | 620 | VC | Tina Figueroa-Mitchell | |
| 6180 | 6171 | | | 13-Oct-11 | HT488679 | 1730 | OIC | INCONCLUSIVE | KUBICA | 079 | VC | Tina Figueroa-Mitchell | |
| 6181 | 6175 | | | 17-Oct-11 | HT536334 | 1115 | OIC | NO DECEPTION | MORRIS | 610 | VC | Kevin M. Howley | |
| 6182 | 6174 | | | 17-Oct-11 | HT536334 | 1000 | OIC | NO DECEPTION | MORRIS | 610 | VC | Kevin M. Howley | |
| 6183 | 6253 | | | 18-Oct-11 | HT515529 | 1915 | CHILD ABUSE | NO EXAMINATION | LUTHER | 630 | VC | Robert A. Bartik | |
| 6184 | 6178 | | | 19-Oct-11 | HM646261 | | HOMICIDE | NO DECEPTION | MCCARTHY | 640 | VC | Tina Figueroa-Mitchell | |
| 6185 | 6176 | | | 19-Oct-11 | HT516016 | 1720 | OIC | NO DECEPTION | MORIARITY | 630 | VC | Tina Figueroa-Mitchell | |
| 6186 | 6177 | | | 19-Oct-11 | HT516016 | 1945 | OIC | NO DECEPTION | MORIARITY | 630 | VC | Tina Figueroa-Mitchell | |
| 6187 | 6179 | | | 20-Oct-11 | HT21382 | 2105 | OIC | DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 6188 | 6182 | | | 24-Oct-11 | HT556697 | 1935 | HOMICIDE | NO EXAMINATION | CARLASSARE | 620 | VC | Kevin M. Howley | |
| 6189 | 6183 | | | 24-Oct-11 | HT556697 | 1950 | HOMICIDE | NO EXAMINATION | CARLASSARE | 620 | VC | Kevin M. Howley | |
| 6190 | 6180 | | | 24-Oct-11 | HT540667 | 1120 | OIC | NO DECEPTION | CARTAGENA | 640 | VC | Kevin M. Howley | |
| 6191 | 6187 | | | 25-Oct-11 | HT555220 | 2300 | HOMICIDE | INCONCLUSIVE | LANDANDO | 650 | VC | Kevin M. Howley | |
| 6192 | 6181 | | | 25-Oct-11 | HT541984 | 1715 | OIC | INCONCLUSIVE | GLADNEY | 079 | VC | Kevin M. Howley | |
| 6193 | 6184 | | | 25-Oct-11 | HT558767 | 2030 | OIC | DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 6194 | 6188 | | | 27-Oct-11 | HT560540 | 1555 | OIC | NO EXAMINATION | CASTANEDA | 079 | VC | Tina Figueroa-Mitchell | |
| 6195 | 6186 | | | 29-Oct-11 | HT564289 | 1220 | OIC | DECEPTION | VOGEL | 079 | VC | Kevin M. Howley | |
| 6196 | 6185 | | | 29-Oct-11 | HT505380 | 1220 | OIC | DECEPTION | VOGEL | 079 | VC | Kevin M. Howley | |
| 6197 | 6227 | | | 01-Nov-11 | HT544500 | 1010 | ROBBERY | NO DECEPTION | ROSE | 640 | VC | Robert A. Bartik | |
| 6198 | 6191 | | | 01-Nov-11 | HT504562 | 1725 | HOMICIDE | NO EXAMINATION | CAVAZOS | 620 | VC | Kevin M. Howley | |
| 6199 | 6228 | | | 02-Nov-11 | HT564956 | 1550 | DECEPTIVE | DECEPTION | WELSH | 610 | VC | Robert A. Bartik | |
| 6200 | 6229 | | | 02-Nov-11 | HT538157 | 1300 | MISSING | NO DECEPTION | JOYNER | 620 | | Robert A. Bartik | |
| 6201 | 6230 | | | 03-Nov-11 | HT538157 | 1835 | MISSING | NO EXAMINATION | JOYNER | 620 | | Robert A. Bartik | |
| 6202 | 6231 | | | 04-Nov-11 | HT538157 | 1005 | MISSING | NO DECEPTION | JOYNER | 620 | | Robert A. Bartik | |
| 6203 | 6192 | | | 06-Nov-11 | HT576362 | 1830 | HOMICIDE | DECEPTION | COLVIN | 620 | VC | Tina Figueroa-Mitchell | |
| 6204 | 6193 | | | 08-Nov-11 | HT444698 | 1210 | THEFT | NO DECEPTION | VARALLO | 630 | PC | Kevin M. Howley | |
| 6205 | 6194 | | | 08-Nov-11 | HT444698 | 1315 | THEFT | NO DECEPTION | VARALLO | 630 | PC | Kevin M. Howley | |
| 6206 | 6232 | | | 10-Nov-11 | HT578691 | 1645 | HOMICIDE | INCONCLUSIVE | STANEK | 610 | VC | Robert A. Bartik | |
| 6207 | 6200 | | | 10-Nov-11 | HR589403 | 0955 | OIC | DECEPTION | FRANCHINI | 079 | VC | Kevin M. Howley | |
| 6208 | 6233 | | | 12-Nov-11 | HT467062 | 1610 | CRIMINAL | NO EXAMINATION | GRANADON | 079 | VC | Robert A. Bartik | |
| 6209 | 6234 | | | 14-Nov-11 | HT559811 | 1420 | THEFT | NO DECEPTION | VERALLO | 630 | PC | Robert A. Bartik | |
| 6210 | 6195 | | | 15-Nov-11 | HT585334 | 2030 | HOMICIDE | NO DECEPTION | CORTEZ | 640 | VC | Kevin M. Howley | |
| 6211 | 6197 | | | 16-Nov-11 | HT527578 | 1715 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 6212 | 6196 | | | 16-Nov-11 | HS413611 | 0945 | HOMICIDE [V] | NO DECEPTION | REIFF | 610 | VC | Kevin M. Howley | |
| 6213 | 6236 | | | 18-Nov-11 | HT506897 | 1940 | CRIMINAL | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 6214 | 6235 | | | 18-Nov-11 | HT581763 | 1915 | HOMICIDE | NO EXAMINATION | BRAUN | 620 | VC | Robert A. Bartik | |
| 6215 | 6237 | | | 19-Nov-11 | HT588093 | 1900 | BURGLARY | INCONCLUSIVE | BREEN | 610 | PC | Robert A. Bartik | |
| 6216 | 6238 | | | 19-Nov-11 | HT588093 | 1900 | BURGLARY | DECEPTION | BREEN | 610 | PC | Robert A. Bartik | |
| 6217 | 6239 | | | 20-Nov-11 | HT500262 | 1930 | ROBBERY | NO DECEPTION | ZALATORIS | 610 | VC | Robert A. Bartik | |
| 6218 | 6240 | | | 21-Nov-11 | HT481703 | 1725 | CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 6219 | 6241 | | | 22-Nov-11 | HT501452 | 1945 | CRIMINAL | NO DECEPTION | FORD | 079 | VC | Robert A. Bartik | |
| 6220 | 6198 | | | 23-Nov-11 | HT596870 | 1710 | OIC | NO DECEPTION | MURAWSKI | 610 | VC | Kevin M. Howley | |
| 6221 | 6199 | | | 23-Nov-11 | HT596870 | 1818 | OIC | NO DECEPTION | MURAWSKI | 610 | VC | Kevin M. Howley | |
| 6222 | 6204 | | | 26-Nov-11 | HT604273 | 2100 | THEFT | INCONCLUSIVE | ROMANO | 630 | PC | Kevin M. Howley | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6223 | 6203 | | | 26-Nov-11 | HT604273 | 1950 | THEFT | NO DECEPTION | ROMANO | 630 | PC | Kevin M. Howley | |
| 6224 | 6202 | | | 26-Nov-11 | HT596870 | 1700 | OIC | NO DECEPTION | MURAWSKI | 610 | VC | Kevin M. Howley | |
| 6225 | 6201 | | | 26-Nov-11 | HT594586 | 1430 | THEFT | NO EXAMINATION | WELCH | 610 | PC | Kevin M. Howley | |
| 6226 | 6244 | | | 27-Nov-11 | HT597550 | 1740 | CHILD ABUSE | INCONCLUSIVE | MORRIS | 610 | VC | Robert A. Bartik | |
| 6227 | 6205 | | | 27-Nov-11 | HT604560 | 10007 | HOMICIDE [V] | NO EXAMINATION | CERVIN | 610 | VC | Kevin M. Howley | |
| 6228 | 6243 | | | 27-Nov-11 | HT597550 | 1640 | CHILD ABUSE | NO DECEPTION | MORRIS | 610 | VC | Robert A. Bartik | |
| 6229 | 6242 | | | 27-Nov-11 | HT597550 | 1510 | CHILD ABUSE | NO DECEPTION | MORRIS | 610 | VC | Robert A. Bartik | |
| 6230 | 6245 | | | 28-Nov-11 | HT600238 | 1400 | CHIULD ABUSE | INCONCLUSIVE | GARCIA | 610 | VC | Robert A. Bartik | |
| 6231 | 6246 | | | 28-Nov-11 | HT599108 | 1815 | CHILD ABUSE | NO EXAMINATION | LONGSTREET | 640 | VC | Robert A. Bartik | |
| 6232 | 6207 | | | 29-Nov-11 | HT596870 | 2100 | OIC | NO DECEPTION | MURAWSKI | 610 | VC | Tina Figueroa-Mitchell | |
| 6233 | 6206 | | | 29-Nov-11 | HT596870 | 1800 | OIC | DECEPTION | MURAWSKI | 610 | VC | Tina Figueroa-Mitchell | |
| 6234 | 6208 | | | 02-Dec-11 | HT604968 | 2130 | ARSON | NO DECEPTION | BOYKINS | 603 | PC | Tina Figueroa-Mitchell | |
| 6235 | 6209 | | | 03-Dec-11 | HT597550 | 1000 | OIC | NO DECEPTION | MORRIS | 610 | VC | Kevin M. Howley | |
| 6236 | 6210 | | | 04-Dec-11 | HT576382 | 1845 | OIC | INCONCLUSIVE | MULLEN | 079 | VC | Kevin M. Howley | |
| 6237 | 6247 | | | 05-Dec-11 | HT538157 | 1440 | MISSING | NO DECEPTION | JOYNER | 620 | | Robert A. Bartik | |
| 6238 | 6248 | | | 06-Dec-11 | HT614397 | 1430 | OIC | INCONCLUSIVE | CARTAGENA | 640 | VC | Robert A. Bartik | |
| 6239 | 6211 | | | 09-Dec-11 | HT619754 | 1230 | AGG. BATTERY | NO DECEPTION | WALKER | 620 | VC | Kevin M. Howley | |
| 6240 | 6212 | | | 11-Dec-11 | HT619754 | 1545 | AGG.Batt. | NO DECEPTION | WALKER | 620 | VC | Tina Figueroa-Mitchell | |
| 6241 | 6252 | | | 14-Dec-11 | HT625076 | 1410 | CHILD ABUSE | NO DECEPTION | GARCIA | 610 | VC | Robert A. Bartik | |
| 6242 | 6249 | | | 14-Dec-11 | HS214547 | 1820 | HOMICIDE | NO EXAMINATION | HANECZEK | 650 | VC | Robert A. Bartik | |
| 6243 | 6250 | | | 14-Dec-11 | T214983 | 1600 | HOMICIDE | NO EXAMINATION | POWELL | 606 | VC | Robert A. Bartik | |
| 6244 | 6251 | | | 14-Dec-11 | HT625076 | 1200 | CHILD ABUSE | NO DECEPTION | GARCIA | 610 | VC | Robert A. Bartik | |
| 6245 | 6254 | | | 18-Dec-11 | HT626934 | 1900 | OIC | NO DECEPTION | HAYDEN | 620 | VC | Tina Figueroa-Mitchell | |
| 6246 | 6255 | | | 20-Dec-11 | HT329708 | 2050 | HOMICIDE | DECEPTION | HILLMAN | 650 | VC | Kevin M. Howley | |
| 6247 | 6256 | | | 23-Dec-11 | HT625028 | 1610 | OIC | NO DECEPTION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 6248 | 6257 | | | 24-Dec-11 | HT576362 | 1515 | HOMICIDE | DECEPTION | MARTIN | 620 | VC | Tina Figueroa-Mitchell | |
| 6249 | 6258 | | | 27-Dec-11 | HN752096 | 1700 | HOMICIDE | DECEPTION | CORTEZ | 640 | VC | Tina Figueroa-Mitchell | |
| 6250 | 6259 | | | 27-Dec-11 | HT646140 | 2030 | HOMICIDE | DECEPTION | RAMPAS | 610 | VC | Tina Figueroa-Mitchell | |
| 6251 | 6260 | | | 28-Dec-11 | HT630007 | 0945 | HOMICIDE | INCONCLUSIVE | HILL | 640 | VC | Kevin M. Howley | |
| 6252 | 6261 | | | 28-Dec-11 | HN752096 | 1850 | HOMICIDE | NO DECEPTION | CORTEZ | 640 | VC | Kevin M. Howley | |
| 6253 | 6262 | | | 30-Dec-11 | HT652264 | 1900 | HOMICIDE | NO DECEPTION | NORADIN | 650 | VC | Tina Figueroa-Mitchell | |
| 6254 | 6263 | | | 30-Dec-11 | HT625264 | 2149 | HOMICIDE | NO DECEPTION | NORADIN | 650 | VC | Tina Figueroa-Mitchell | |
| 6255 | 6264 | | | 01-Jan-12 | HT652264 | 0430 | HOMICIDE | NO DECEPTION | FOLINO | 650 | VC | Tina Figueroa-Mitchell | |
| 6256 | 6265 | | | 02-Jan-12 | HT652264 | 0500 | HOMICIDE | INCONCLUSIVE | FOLINO | 650 | VC | Tina Figueroa-Mitchell | |
| 6257 | 6266 | | | 02-Jan-12 | HT652264 | 0847 | HOMICIDE | DECEPTION | FOLINO | 650 | VC | Tina Figueroa-Mitchell | |
| 6258 | 6267 | | | 02-Jan-12 | HT654760 | 2100 | THEFT | NO DECEPTION | WEXLER | 630 | PC | Tina Figueroa-Mitchell | |
| 6259 | 6268 | | | 03-Jan-12 | HT633457 | 1745 | CRIMINAL | DECEPTION | VOGEL | 079 | VC | Tina Figueroa-Mitchell | |
| 6260 | 6270 | | | 03-Jan-12 | HT583129 | 2045 | OIC | INCONCLUSIVE | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 6261 | 6271 | | | 04-Jan-12 | HK162608 | 2100 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 6262 | 6273 | | | 04-Jan-12 | HT652264 | 0930 | HOMICIDE | DECEPTION | HILLMANN | 650 | VC | Kevin M. Howley | |
| 6263 | 6281 | | | 05-Jan-12 | HT630458 | 1530 | OIC | DECEPTION | SANDOVAL | 079 | VC | Robert A. Bartik | |
| 6264 | 6283 | | | 05-Jan-12 | HT652264 | 1200 | HOMICIDE | DECEPTION | NORADIN | 650 | VC | Robert A. Bartik | |
| 6265 | 6282 | | | 05-Jan-12 | HT652264 | 2025 | HOMICIDE | DECEPTION | NORADIN | 650 | VC | Robert A. Bartik | |
| 6266 | 6284 | | | 06-Jan-12 | HS466686 | 1135 | HOMICIDE | NO EXAMINATION | ESPARZA | 650 | VC | Robert A. Bartik | |
| 6267 | 6269 | | | 09-Jan-12 | HT562826 | 1510 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 6268 | 6285 | | | 10-Jan-12 | HT590705 | 1540 | AGG. CRIMINAL | NO DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 6269 | 6272 | | | 10-Jan-12 | HT609068 | 1815 | OIC | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 6270 | 6286 | | | 15-Jan-12 | HT435503 | 2030 | CRIMINAL | NO EXAMINATION | CASTENEDA | 079 | VC | Robert A. Bartik | |
| 6271 | 6287 | | | 17-Jan-12 | HT493229 | 1430 | HOMICIDE | NO EXAMINATION | EASTER | 620 | VC | Robert A. Bartik | |
| 6272 | 6275 | | | 18-Jan-12 | HT648521 | 1510 | OIC | NO DECEPTION | PULCANIO | 650 | VC | Tina Figueroa-Mitchell | |
| 6273 | 6288 | | | 18-Jan-12 | HK247000 | 1115 | CRIMINAL | DECEPTION | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 6274 | 6274 | | | 20-Jan-12 | HT647960 | 1510 | OIC | NO DECEPTION | PULCANIO | 650 | VC | Tina Figueroa-Mitchell | |
| 6275 | 6276 | | | 21-Jan-12 | HT609975 | 1630 | OIC | INCONCLUSIVE | MORRIS | 079 | VC | Kevin M. Howley | |
| 6276 | 6339 | | | 24-Jan-12 | HV128507 | 1750 | HOMICIDE | NO EXAMINATION | REIFF | 610 | VC | Robert A. Bartik | |
| 6277 | 6289 | | | 24-Jan-12 | HV117035 | 1012 | AGG. CRIMINAL | NO DECEPTION | BURKE | 630 | VC | Robert A. Bartik | |
| 6278 | 6340 | | | 24-Jan-12 | HTT602484 | 1940 | AGG CRIM SEX | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 6279 | 6341 | | | 25-Jan-12 | HT447447 | 2200 | HOMICIDE | DECEPTION | ALLEN | 620 | VC | Robert A. Bartik | |
| 6280 | 6277 | | | 29-Jan-12 | HV118028 | 1705 | OIC | NO EXAMINATION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 6281 | 6278 | | | 31-Jan-12 | HT556697 | 0935 | HOMICIDE | NO DECEPTION | GALVAN | 620 | VC | Kevin M. Howley | |
| 6282 | 6342 | | | 31-Jan-12 | HV126102 | 1745 | OIC | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 6283 | 6279 | | | 02-Feb-12 | HP686218 | 1750 | HOMICIDE | NO DECEPTION | CORTEZ | 640 | VC | Tina Figueroa-Mitchell | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6284 | 6280 | | | 02-Feb-12 | HT595766 | 1905 | OIC | NO DECEPTION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 6285 | 6325 | | | 03-Feb-12 | HT623109 | 1555 | OIC | DECEPTION | midlowski | 079 | VC | Tina Figueroa-Mitchell | |
| 6286 | 6343 | | | 08-Feb-12 | HV117302 | 1130 | HOMICIDE | NO DECEPTION | CIKULIN | 620 | VC | Robert A. Bartik | |
| 6287 | 6338 | | | 08-Feb-12 | HV139776 | 1945 | CRIM SEX | NO DECEPTION | GLADNEY | 079 | VC | Robert A. Bartik | |
| 6288 | 6345 | | | 08-Feb-12 | HV139776 | 1640 | OIC | NO DECEPTION | GLADNY | 079 | VC | Robert A. Bartik | |
| 6289 | 6344 | | | 08-Feb-12 | HV117302 | 1330 | HOMICIDE | NO DECEPTION | CIKULIN | 620 | VC | Robert A. Bartik | |
| 6290 | 6346 | | | 10-Feb-12 | HT625058 | 0915 | PREDATORY | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6291 | 6347 | | | 10-Feb-12 | HT625058 | 0915 | PREDATORY | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6292 | 6290 | | | 13-Feb-12 | HV143060 | 1205 | OIC | DECEPTION | MULLEN | 079 | VC | Kevin M. Howley | |
| 6293 | 6291 | | | 15-Feb-12 | HV158462 | 1945 | OIC | INCONCLUSIVE | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 6294 | 6348 | | | 17-Feb-12 | HV161629 | 1640 | CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Robert A. Bartik | |
| 6295 | 6399 | | | 20-Feb-12 | HV164829 | 0820 | HOMICIDE | DECEPTION | LUTZOW | 610 | VC | Robert A. Bartik | |
| 6296 | 6294 | | | 21-Feb-12 | HT600377 | 1910 | OIC | DECEPTION | DIMEO | 079 | VC | Kevin M. Howley | |
| 6297 | 6292 | | | 22-Feb-12 | HV127246 | 1535 | CRIMINAL | NO DECEPTION | GLADNEY | 079 | VC | Tina Figueroa-Mitchell | |
| 6298 | 6293 | | | 22-Feb-12 | HV127246 | 1700 | CRIMINAL | NO DECEPTION | GLADNEY | 079 | VC | Tina Figueroa-Mitchell | |
| 6299 | 6349 | | | 24-Feb-12 | HV170967 | 2215 | PREDATORY | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6300 | 6295 | | | 27-Feb-12 | HV134489 | 1620 | CRIMINAL | NO DECEPTION | SMITH | 079 | VC | Tina Figueroa-Mitchell | |
| 6301 | 6296 | | | 28-Feb-12 | HV132506 | 1100 | OIC | NO DECEPTION | PULCAINO | 650 | VC | Lori L. Rice | |
| 6302 | 6304 | | | 01-Mar-12 | HT580941 | 1100 | OIC | NO DECEPTION | HABIAK | 620 | VC | Lori L. Rice | |
| 6303 | 6297 | | | 02-Mar-12 | HV151295 | 0930 | THEFT | NO DECEPTION | HAYES | 630 | PC | Kevin M. Howley | |
| 6304 | 6298 | | | 02-Mar-12 | HV151295 | 0930 | THEFT | INCONCLUSIVE | HAYES | 630 | PC | Lori L. Rice | |
| 6305 | 6351 | | | 05-Mar-12 | HV180691 | 2130 | CHILD ABUSE | NO DECEPTION | CORCORAN | 610 | VC | Robert A. Bartik | |
| 6306 | 6350 | | | 05-Mar-12 | HV180691 | 2015 | CHILS ABUSE | NO DECEPTION | CORCORAN | 610 | VC | Robert A. Bartik | |
| 6307 | 6300 | | | 07-Mar-12 | HV171464 | 2100 | CRIMINAL | NO DECEPTION | FRANCHINI | 079 | VC | Tina Figueroa-Mitchell | |
| 6308 | 6299 | | | 07-Mar-12 | HT640608 | 1800 | CRIMINAL | NO DECEPTION | WEDDINGTON | 079 | VC | Tina Figueroa-Mitchell | |
| 6309 | 6301 | | | 08-Mar-12 | HV187572 | 2200 | OIC | DECEPTION | MERIDA | 079 | VC | Tina Figueroa-Mitchell | |
| 6310 | 6302 | | | 11-Mar-12 | HV180018 | 1530 | AGG. BATTERY | NO EXAMINATION | CHORZEMPA | 620 | VC | Kevin M. Howley | |
| 6311 | 6305 | | | 13-Mar-12 | HV155655 | 1200 | BURGLARY | DECEPTION | GILLESPIE | 630 | PC | Lori L Rice | |
| 6312 | 6303 | | | 14-Mar-12 | HV167819 | 1145 | OIC | NO DECEPTION | GRANADON | 079 | VC | Lori L. Rice | |
| 6313 | 6335 | | | 16-Mar-12 | HV199609 | 2120 | OIC | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 6314 | 6354 | | | 21-Mar-12 | HV193759 | 1910 | OIC | NO DECEPTION | MIJAHLOV | 079 | VC | Robert A. Bartik | |
| 6315 | 6353 | | | 21-Mar-12 | HV188763 | 2330 | HOMICIDE | INCONCLUSIVE | FILIPINO | 610 | VC | Robert A. Bartik | |
| 6316 | 6352 | | | 21-Mar-12 | HT514156 | 2125 | OIC | NO EXAMINATION | DIMEO | 079 | VC | Robert A. Bartik | |
| 6317 | 6355 | | | 21-Mar-12 | HV151295 | 1355 | THEFT | NO DECEPTION | HAYES | 630 | PC | Robert A. Bartik | |
| 6318 | 6334 | | | 25-Mar-12 | HV160301 | 1801 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 6319 | 6333 | | | 25-Mar-12 | HV160301 | 1630 | OIC | INCONCLUSIVE | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 6320 | 6332 | | | 26-Mar-12 | HV113178 | 1855 | HOMICIDE | NO EXAMINATION | COLVIN | 620 | VC | Tina Figueroa-Mitchell | |
| 6321 | 6309 | | | 27-Mar-12 | HV178695 | 2020 | OIC | NO EXAMINATION | DIMEO | 079 | VC | Kevin M. Howley | |
| 6322 | 6356 | | | 28-Mar-12 | HT580941 | 1915 | CHILD ABUSE | NO EXAMINATION | HABIAK | 620 | VC | Robert A. Bartik | |
| 6323 | 6310 | | | 28-Mar-12 | HV179104 | 1400 | CRIMINAL | NO EXAMINATION | HANRAHAN | 079 | VC | Lori L Rice | |
| 6324 | 6306 | | | 02-Apr-12 | HV183140 | 2210 | HOMICIDE | DECEPTION | THELEN | 610 | VC | Tina Figueroa-Mitchell | |
| 6325 | 6308 | | | 03-Apr-12 | HV226489 | 1745 | OIC | NO DECEPTION | CARABELLO | 630 | VC | Tina Figueroa-Mitchell | |
| 6326 | 6307 | | | 03-Apr-12 | HV226489 | 1600 | OIC | NO DECEPTION | CARABELLO | 630 | VC | Tina Figueroa-Mitchell | |
| 6327 | 6357 | | | 05-Apr-12 | HT256459 | 1500 | OIC | NO OPINION | FRANCHINI | 079 | VC | Robert A. Bartik | |
| 6328 | 6358 | | | 06-Apr-12 | HV220222 | 2015 | HOMICIDE | NO DECEPTION | BREEN | 610 | VC | Robert A. Bartik | |
| 6329 | 6319 | | | 08-Apr-12 | HV187861 | 2215 | CHILD ABUSE | INCONCLUSIVE | HAYDEN | 620 | VC | Tina Figueroa-Mitchell | |
| 6330 | 6311 | | | 08-Apr-12 | HV227247 | 1910 | OIC | NO DECEPTION | HAYDEN | 620 | VC | Tina Figueroa-Mitchell | |
| 6331 | 6315 | | | 10-Apr-12 | HV234289 | 1330 | OIC | NO DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 6332 | 6314 | | | 10-Apr-12 | HV226299 | 1000 | OIC | NO DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 6333 | 6313 | | | 12-Apr-12 | HV138350 | 1845 | OIC | NO DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 6334 | 6312 | | | 12-Apr-12 | HV138350 | 1845 | OIC | NO DECEPTION | NOLAN | 079 | VC | Kevin M. Howley | |
| 6335 | 6359 | | | 14-Apr-12 | HV221290 | 2100 | PREDATORY | DECEPTION | BARCLAY | 079 | VC | Robert A. Bartik | |
| 6336 | 6316 | | | 16-Apr-12 | | | OIC | INCONCLUSIVE | MAHALOV | 079 | VC | Tina Figueroa-Mitchell | |
| 6337 | 6361 | | | 17-Apr-12 | HV245378 | 1130 | OIC | REFUSAL | MIDLOWSKI | 079 | VC | Robert A. Bartik | |
| 6338 | 6362 | | | 17-Apr-12 | HV243725 | 1650 | CHILD ABUSE | NO EXAMINATION | OSHEA | 630 | VC | Robert A. Bartik | |
| 6339 | 6360 | | | 17-Apr-12 | HV243725 | 1500 | CHILD ABUSE | REFUSAL | O'SHEA | 630 | VC | Robert A. Bartik | |
| 6340 | 6318 | | | 18-Apr-12 | HV234287 | 1450 | OIC | NO DECEPTION | DIMEO | 079 | VC | Kevin M. Howley | |
| 6341 | 6317 | | | 18-Apr-12 | HV226821 | 1720 | DECEPTIVE | DECEPTION | WELCH | 606 | PC | Tina Figueroa-Mitchell | |
| 6342 | 6364 | | | 22-Apr-12 | HV252683 | 2005 | FATAL TRAFFIC | DECEPTION | BOND | 608 | VC | Robert A. Bartik | |
| 6343 | 6363 | | | 22-Apr-12 | HV252683 | 1610 | FATAL TRAFFIC | NO DECEPTION | BOND | 608 | VC | Robert A. Bartik | |
| 6344 | 6365 | | | 24-Apr-12 | HV412072 | 1100 | HOMICIDE | REFUSAL | BACH | 610 | VC | Robert A. Bartik | DOMINIC BARNES |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6345 | 6321 | | | 26-Apr-12 | HV258378 | 2020 | OIC | NO DECEPTION | SKRIP | 610 | VC | Tina Figueroa-Mitchell | |
| 6346 | 6320 | | | 26-Apr-12 | HV156633 | 1900 | OIC | NO DECEPTION | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 6347 | 6322 | | | 26-Apr-12 | HV258378 | 2130 | OIC | NO DECEPTION | SKRIP | 610 | VC | Tina Figueroa-Mitchell | |
| 6348 | 6324 | | | 28-Apr-12 | HV640067 | 1245 | OIC | NO EXAMINATION | DOWNS | 079 | VC | Kevin M. Howley | |
| 6349 | 6366 | | | 30-Apr-12 | HV257836 | 1840 | CRIMINAL | NO DECEPTION | ZAWILA | 079 | VC | Robert A. Bartik | |
| 6350 | 6367 | | | 01-May-12 | HV266339 | 2015 | PREDATORY | NO DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 6351 | 6368 | | | 08-May-12 | HV253116 | 2050 | HOMICIDE | DECEPTION | CIKULIN | 620 | VC | Robert A. Bartik | |
| 6352 | 6369 | | | 08-May-12 | HV265183 | 1835 | MISSING | NO DECEPTION | JOINER | 620 | VC | Robert A. Bartik | |
| 6353 | 6370 | | | 09-May-12 | HV269081 | 1505 | OIC | DECEPTION | KUMIGA | 610 | VC | Robert A. Bartik | |
| 6354 | 6371 | | | 09-May-12 | HV271642 | 1750 | OIC | DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 6355 | 6327 | | | 09-May-12 | HV269081 | 1705 | OIC | DECEPTION | KUMIEGA | 610 | VC | Tina Figueroa-Mitchell | |
| 6356 | 6328 | | | 09-May-12 | HV277521 | 2045 | HOMICIDE | DECEPTION | GARCIA , A. | 630 | VC | Tina Figueroa-Mitchell | |
| 6357 | 6326 | | | 09-May-12 | HV269081 | 1500 | OIC | DECEPTION | KUMIEGA | 610 | VC | Tina Figueroa-Mitchell | |
| 6358 | 6329 | | | 15-May-12 | HV281022 | 1800 | OIC | INCONCLUSIVE | OSHEA | 630 | VC | Kevin M. Howley | |
| 6359 | 6372 | | | 16-May-12 | HV248220 | 1445 | AGG. CRIM. SEX | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6360 | 6330 | | | 22-May-12 | HV138030 | 1430 | OIC | NO DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 6361 | 6331 | | | 22-May-12 | HV269934 | 1030 | OIC | NO DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 6362 | 6373 | | | 01-Jun-12 | HV271994 | 1930 | HOMICIDE | NO EXAMINATION | STANIEK | 610 | VC | Robert A. Bartik | |
| 6363 | 6336 | | | 06-Jun-12 | HV204749 | 1800 | OIC | INCONCLUSIVE | HANRAHAN | 079 | VC | Kevin M. Howley | |
| 6364 | 6337 | | | 07-Jun-12 | HV271994 | 1755 | HOMICIDE | NO DECEPTION | POTTER | 610 | VC | Kevin M. Howley | |
| 6365 | 6402 | | | 11-Jun-12 | HV304601 | 2110 | CRIMINAL | NO EXAMINATION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6366 | 6403 | | | 12-Jun-12 | HV311179 | 1440 | PREDATORY | DECEPTION | DIMEO | 079 | VC | Robert A. Bartik | |
| 6367 | 6400 | | | 13-Jun-12 | HV301004 | 1910 | INDECENT | INCONCLUSIVE | BARCLAY | 079 | VC | Robert A. Bartik | |
| 6368 | 6401 | | | 21-Jun-12 | HR503597 | 1900 | HOMICIDE | DECEPTION | FORBERG | 620 | VC | Robert A. Bartik | |
| 6369 | 6374 | | | 22-Jun-12 | HV164257 | 1035 | OIC | INCONCLUSIVE | MERIDA | 079 | VC | Kevin M. Howley | |
| 6370 | 6375 | | | 27-Jun-12 | HV271994 | 2115 | HOMICIDE | DECEPTION | POTTER | 610 | VC | Tina Figueroa-Mitchell | |
| 6371 | 6376 | | | 30-Jun-12 | HV203582 | 1940 | HOMICIDE | DECEPTION | MARSZALEC | 630 | VC | Tina Figueroa-Mitchell | |
| 6372 | 6377 | | | 30-Jun-12 | HV203582 | 2145 | HOMICIDE | DECEPTION | MARSZALEC | 630 | VC | Tina Figueroa-Mitchell | |
| 6373 | 6378 | | | 01-Jul-12 | HV181676 | 1420 | OIC | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 6374 | 6404 | | | 15-Jul-12 | HV38320 | 1345 | HOMICIDE | DECEPTION | FORBERG | 610 | VC | Robert A. Bartik | |
| 6375 | 6382 | | | 17-Jul-12 | | 1530 | OIC | DECEPTION | MORRIS | 079 | VC | Tina Figueroa-Mitchell | |
| 6376 | 6380 | | | 17-Jul-12 | HV338591 | 1830 | HOMICIDE | DECEPTION | KENNEDY | 630 | VC | Tina Figueroa-Mitchell | |
| 6377 | 6383 | | | 18-Jul-12 | HT536334 | 2100 | CHILD ABUSE | NO DECEPTION | MORRIS | 630 | VC | Tina Figueroa-Mitchell | |
| 6378 | 6384 | | | 18-Jul-12 | HT536334 | 2215 | CHILD ABUSE | NO DECEPTION | MORRIS | 630 | VC | Tina Figueroa-Mitchell | |
| 6379 | 6385 | | | 18-Jul-12 | HV377776 | 1500 | BATTERY | DECEPTION | FULLER | 630 | VC | Tina Figueroa-Mitchell | |
| 6380 | 6381 | | | 18-Jul-12 | HV386620 | 1715 | OIC | DECEPTION | O'SHEA | 630 | VC | Tina Figueroa-Mitchell | |
| 6381 | 6379 | | | 19-Jul-12 | HV369680 | 1050 | ASSAULT | INCONCLUSIVE | MOK | 630 | VC | Tina Figueroa-Mitchell | |
| 6382 | 6405 | | | 20-Jul-12 | HV353757 | 0945 | CHILD ABUSE | NO DECEPTION | MCCLINTON | 620 | VC | Robert A. Bartik | |
| 6383 | 6407 | | | 23-Jul-12 | HV347959 | 1320 | CRIMINAL | NO DECEPTION | HEALY | 630 | VC | Robert A. Bartik | |
| 6384 | 6406 | | | 23-Jul-12 | HV395047 | 1530 | CHILD | NO DECEPTION | BROWNE | 079 | VC | Robert A. Bartik | |
| 6385 | 6386 | | | 24-Jul-12 | HV349238 | 1950 | OIC | NO EXAMINATION | SHERWOOD | 610 | VC | Tina Figueroa-Mitchell | |
| 6386 | 6387 | | | 25-Jul-12 | HV368806 | 1700 | CHILD ABUSE | INCONCLUSIVE | CHILDS | 630 | VC | Tina Figueroa-Mitchell | |
| 6387 | 6389 | | | 26-Jul-12 | HV395249 | 1120 | OIC | NO DECEPTION | KUSZYNSKI | 630 | VC | Kevin M. Howley | |
| 6388 | 6388 | | | 27-Jul-12 | HV353757 | 0945 | OIC | NO EXAMINATION | MCCLINTON | 620 | VC | Kevin M. Howley | |
| 6389 | 6408 | | | 30-Jul-12 | HV349238 | 1830 | AGGRAVATED | NO DECEPTION | SHERWOOD | 610 | VC | Robert A. Bartik | |
| 6390 | 6409 | | | 31-Jul-12 | HH701910 | 0725 | HOMICIDE | INCONCLUSIVE | VALKNER | 630 | VC | Robert A. Bartik | |
| 6391 | 6396 | | | 31-Jul-12 | HV389861 | 1900 | HOMICIDE | NO EXAMINATION | RIEFF | 610 | VC | Tina Figueroa-Mitchell | |
| 6392 | 6395 | | | 31-Jul-12 | HV389861 | 1800 | HOMICIDE | NO EXAMINATION | RIEFF | 610 | VC | Tina Figueroa-Mitchell | |
| 6393 | 6394 | | | 02-Aug-12 | HV332744 | 1630 | OIC | DECEPTION | DOWNES | 079 | VC | Tina Figueroa-Mitchell | |
| 6394 | 6390 | | | 04-Aug-12 | HV413138 | 0930 | HOMICIDE | INCONCLUSIVE | HEALEY | 630 | VC | Kevin M. Howley | |
| 6395 | 6391 | | | 05-Aug-12 | HV414820 | 1100 | AGG. CRIMINAL | NO DECEPTION | BESTEDA | 620 | VC | Kevin M. Howley | |
| 6396 | 6392 | | | 06-Aug-12 | HV369680 | 0910 | ASSAULT | NO DECEPTION | MOK | 630 | VC | Kevin M. Howley | |
| 6397 | 6410 | | | 07-Aug-12 | HV369680 | 0904 | SIMPLE | NO DECEPTION | MOK | 630 | VC | Robert A. Bartik | |
| 6398 | 6411 | | | 08-Aug-12 | HV329048 | 1440 | AGG. CRIMINAL | NO DECEPTION | DOWNES | 079 | VC | Robert A. Bartik | |
| 6399 | 6393 | | | 09-Aug-12 | HV419405 | 1730 | OIC | NO EXAMINATION | CASTENADA | 079 | VC | Tina Figueroa-Mitchell | |
| 6400 | 6397 | | | 12-Aug-12 | HV387343 | 1840 | HOMICIDE | NO EXAMINATION | ALFINI | 620 | VC | Tina Figueroa-Mitchell | |
| 6401 | 6412 | | | 14-Aug-12 | HV381916 | 1115 | HOMICIDE | INCONCLUSIVE | POTTER | 610 | VC | Robert A. Bartik | |
| 6402 | 6413 | | | 15-Aug-12 | HV346965 | 1840 | CRIMINAL | INCONCLUSIVE | BESTEDA | 620 | VC | Robert A. Bartik | |
| 6403 | 6398 | | | 16-Aug-12 | HV431640 | 2100 | OIC | NO DECEPTION | LEYENDECKER | 079 | VC | Tina Figueroa-Mitchell | |
| 6404 | 6414 | | | 21-Aug-12 | HV440074 | 1945 | THEFT | INCONCLUSIVE | EVERETT | 610 | PC | Robert A. Bartik | |
| 6405 | 6415 | | | 22-Aug-12 | HV440404 | 2015 | SEXUAL | NO DECEPTION | SANDOVAL | 079 | VC | Robert A. Bartik | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6406 | 6416 | | | 22-Aug-12 | HV344250 | 1605 | PREDATORY | NO DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 6407 | 6417 | | | 22-Aug-12 | HT273009 | 1030 | PREDATORY | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6408 | 6418 | | | 23-Aug-12 | HV442636 | 1435 | AGG. CRIMINAL | NO DECEPTION | QUALLS | 620 | VC | Robert A. Bartik | |
| 6409 | 6419 | | | 23-Aug-12 | HV442636 | 1620 | AGG. CRIMINAL | NO DECEPTION | QUALLS | 620 | VC | Robert A. Bartik | |
| 6410 | 6420 | | | 02-Sep-12 | HV457732 | 2300 | HOMICIDE | DECEPTION | SWIDEREK | 630 | VC | Tina Figueroa-Mitchell | |
| 6411 | 6421 | | | 04-Sep-12 | HV409440 | 2100 | CRIMINALDAMA | NO DECEPTION | WEXLER | 630 | VC | Tina Figueroa-Mitchell | |
| 6412 | 6428 | | | 04-Sep-12 | HV368853 | 1350 | OIC-CSA | NO EXAMINATION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 6413 | 6422 | | | 05-Sep-12 | HV461558 | 2040 | OIC | INCONCLUSIVE | CORCORAN | 610 | VC | Tina Figueroa-Mitchell | |
| 6414 | 6429 | | | 06-Sep-12 | HV393403 | 1630 | OIC-CSA | NO DECEPTION | MIDLOWSKI | 079 | VC | Kevin M. Howley | |
| 6415 | 6430 | | | 12-Sep-12 | HV307474 | 1310 | OIC-CSA | DECEPTION | LEYENDECKER | 079 | VC | Kevin M. Howley | |
| 6416 | 6437 | | | 21-Sep-12 | HV483607 | 1700 | ROBBERY | DECEPTION | TURNER | 630 | VC | Tina Figueroa-Mitchell | |
| 6417 | 6436 | | | 21-Sep-12 | HV483607 | 1500 | ROBBERY | INCONCLUSIVE | TURNER | 630 | VC | Tina Figueroa-Mitchell | |
| 6418 | 6431 | | | 21-Sep-12 | HV469144 | 0930 | OIC | NO DECEPTION | STOLL | 630 | VC | Kevin M. Howley | |
| 6419 | 6432 | | | 22-Sep-12 | HT232654 | 1320 | OIC-CSA | NO EXAMINATION | NOLAN | 079 | VC | Kevin M. Howley | |
| 6420 | 6434 | | | 22-Sep-12 | HV452714 | 1930 | OIC-CSA | NO DECEPTION | CASTANEDA | 079 | VC | Kevin M. Howley | |
| 6421 | 6452 | | | 26-Sep-12 | HV465336 | 1915 | AGG. CRIMINAL | NO DECEPTION | CASTANEDA | 079 | VC | Robert A. Bartik | |
| 6422 | 6424 | | | 28-Sep-12 | HV484758 | 1815 | OIC | DECEPTION | MUNIZ | 079 | VC | Tina Figueroa-Mitchell | |
| 6423 | 6427 | | | 29-Sep-12 | HV473183 | 1845 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 6424 | 6426 | | | 29-Sep-12 | HV473183 | 1845 | CRIMINAL | DECEPTION | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 6425 | 6433 | | | 29-Sep-12 | HV439129 | 1130 | OIC-CSA | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 6426 | 6425 | | | 29-Sep-12 | HV473183 | 1845 | CRIMINAL | INCONCLUSIVE | DIMEO | 079 | VC | Tina Figueroa-Mitchell | |
| 6427 | 6466 | | | 02-Oct-12 | HV499881 | 1915 | SEXUAL ABUSE | NO DECEPTION | NOLAN | 079 | VC | Robert A. Bartik | |
| 6428 | 6435 | | | 04-Oct-12 | HV473143 | 2000 | OIC | NO EXAMINATION | CLEARY | 620 | VC | Tina Figueroa-Mitchell | |
| 6429 | 6443 | | | 05-Oct-12 | HV490281 | 1922 | HOMICIDE | INCONCLUSIVE | BEAN | 620 | VC | Tina Figueroa-Mitchell | |
| 6430 | 6439 | | | 06-Oct-12 | HV460992 | 1630 | CRIMINAL | NO DECEPTION | De La Torre | 079 | VC | Tina Figueroa-Mitchell | |
| 6431 | 6440 | | | 06-Oct-12 | HV460992 | 1630 | CRIMINAL | NO DECEPTION | De La Torre | 079 | VC | Tina Figueroa-Mitchell | |
| 6432 | 6445 | | | 08-Oct-12 | HV408578 | 1200 | OIC | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 6433 | 6467 | | | 10-Oct-12 | HV511708 | 1255 | CHILD ABUSE | INCONCLUSIVE | FANNING | 630 | VC | Robert A. Bartik | |
| 6434 | 6441 | | | 14-Oct-12 | HV473143 | 1650 | OIC | INCONCLUSIVE | CLEARY | 620 | VC | Tina Figueroa-Mitchell | |
| 6435 | 6442 | | | 14-Oct-12 | HV473143 | 1650 | OIC | NO DECEPTION | CLEARY | 620 | VC | Tina Figueroa-Mitchell | |
| 6436 | 6446 | | | 16-Oct-12 | HV179731 | 1600 | OIC | NO DECEPTION | midlowski | 079 | VC | Tina Figueroa-Mitchell | |
| 6437 | 6468 | | | 18-Oct-12 | HT515529 | 1915 | CHILD ABUSE | NO EXAMINATION | LUTHER | 630 | VC | Robert A. Bartik | |
| 6438 | 6470 | | | 19-Oct-12 | HS471470 | 1145 | HOMICIDE | NO DECEPTION | ALLEN | 620 | VC | Robert A. Bartik | |
| 6439 | 6469 | | | 19-Oct-12 | HV320622 | 1715 | HOMICIDE | DECEPTION | REIFF | 610 | VC | Robert A. Bartik | |
| 6440 | 6471 | | | 28-Oct-12 | HV329939 | 1645 | PREDATORY | INCONCLUSIVE | VOGEL | 079 | VC | Robert A. Bartik | |
| 6441 | 6444 | | | 29-Oct-12 | HV519495 | 1700 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 6442 | 6447 | | | 31-Oct-12 | HT267531 | 1826 | OIC | INCONCLUSIVE | NOLAN | 079 | VC | Tina Figueroa-Mitchell | |
| 6443 | 6473 | | | 05-Nov-12 | HV436438 | 1945 | OIC | DECEPTION | MULLIN | 079 | VC | Robert A. Bartik | |
| 6444 | 6474 | | | 05-Nov-12 | HV538669 | 1255 | ROBBERY | NO EXAMINATION/ | GENTILE | 620 | VC | Robert A. Bartik | |
| 6445 | 6472 | | | 05-Nov-12 | HV421864 | 1715 | PREDATORY | NO DECEPTION | VOGEL | 079 | VC | Robert A. Bartik | |
| 6446 | 6448 | | | 08-Nov-12 | HV372979 | 1700 | OIC | DECEPTION | MIDLOWSKI | 079 | VC | Tina Figueroa-Mitchell | |
| 6447 | 6449 | | | 10-Nov-12 | HV389861 | 1615 | HOMICIDE | NO DECEPTION | STANEK | 610 | VC | Kevin M. Howley | |
| 6448 | 6450 | | | 11-Nov-12 | HV403889 | 0915 | AGG. BATTERY | NO DECEPTION | LUTZOW | 610 | VC | Kevin M. Howley | |
| 6449 | 6451 | | | 12-Nov-12 | HV544016 | 1130 | OIC | NO DECEPTION | DOWNS | 079 | VC | Kevin M. Howley | |
| 6450 | 6476 | | | 13-Nov-12 | HV559910 | 1915 | ROBBERY | DECEPTION | POLCANIO | 610 | VC | Robert A. Bartik | |
| 6451 | 6475 | | | 13-Nov-12 | HV559910 | 1740 | ROBBERY | DECEPTION | POLCANIO | 610 | VC | Robert A. Bartik | |
| 6452 | 6453 | | | 17-Nov-12 | HV565631 | 1140 | HOMICIDE | INCONCLUSIVE | MURPHY | 610 | VC | Kevin M. Howley | |
| 6453 | 6455 | | | 31-Jan-13 | HW113455 | 2015 | OIC | DECEPTION | MURAWSKI | 610 | VC | Lori L Rice | |
| 6454 | 6454 | | | 31-Jan-13 | HW113455 | 1805 | OIC | INCONCLUSIVE | MURAWSKI | 610 | VC | Lori L Rice | |
| 6455 | 6456 | | | 13-Feb-13 | HW100867 | 1630 | HOMICIDE | DECEPTION | MURPHY | 610 | VC | Lori L Rice | |
| 6456 | 6458 | | | 20-Mar-13 | HW192261 | 1600 | HOMICIDE | DECEPTION | ALFINI | 620 | VC | Lori L Rice | |
| 6457 | 6459 | | | 21-Mar-13 | HW192261 | 1200 | HOMICIDE | DECEPTION | ALFINI | 620 | VC | Lori L Rice | |
| 6458 | 6460 | | | 21-Mar-13 | HW198863 | 1830 | AGG ASSAULT | DECEPTION | BARSCH | 620 | VC | Lori L Rice | |
| 6459 | 6457 | | | 23-Mar-13 | HW178538 | 1810 | THEFT | NO DECEPTION | FUJARA | 630 | PC | Kevin M. Howley | |
| 6460 | 6462 | | | 28-Mar-13 | HW176064 | 1930 | HOMICIDE | DECEPTION | CUNNIGHAM | 620 | VC | Lori L Rice | |
| 6461 | 6463 | | | 16-Apr-13 | HW224008 | 1700 | ARMED | INCONCLUSIVE | HENEGHAN | 610 | VC | Kevin M. Howley | |
| 6462 | 6465 | | | 02-May-13 | HW194882 | 1830 | OIC | DECEPTION | SHERWOOD | 610 | VC | Lori L Rice | |
| 6463 | 6464 | | | 02-May-13 | HW194882 | 1700 | OIC | DECEPTION | SHERWOOD | 610 | VC | Lori L Rice | |